| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 COFFEE COMPANY | 974 CHARTIERS AVE | | WASHINGTON | PA | 15301 | USA | SUPPLIER LISTING | | 724.223.1919 | | INFO@19COFFEE.COM |
| 2SQ INDUSTRIAL SUPPLY INC. | 1247 SR 66 | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | | | MAUER@2SQPA.COM |
| 3Q, INC. | 1707 QUINCY AVENUE #159 | | NAPERVILLE | IL | 60540 | USA | SUPPLIER LISTING | | 630-405-8492 | | |
| 4 CORNERS ELECTRIC INC. | 95 N 400 W | | BLANDING | UT | 84511 | USA | CUSTOMER LISTING | TOM PALMER | (435) 459-4395 | | |
| 40 NORTH INVESTMENTS LP | 9 WEST 57TH STREET | 30TH FLOOR | NEW YORK | NY | 10019 | USA | EQUITY HOLDERS | | | | 4CE@FRONTIER.COM |
| 4B ELEVATOR COMPONENTS, LTD | 625 ERIE AVENUE | | MORTON | IL | 61550 | USA | SUPPLIER LISTING | | 309.698.5611 | | |
| 4IMPRINT.COM | 101 COMMERCE STREET | | OSHKOSH | WI | 54901 | USA | SUPPLIER LISTING | | 888.298.8190 | | ACAMPBELL@GO4B.COM |
| A & P FREIGHT SERVICES | P.O. BOX 17007 | | PORTLAND | OR | 97217 | USA | SUPPLIER LISTING | | 360.699.2057 | | |
| A M METAL SPECIALTIES, INC. | 410 WEST SECOND AVE. | | SOUTH WILLIAMSPORT | PA | 17702 | USA | SUPPLIER LISTING | | 570-322-5417 | | DAVED@AM-METAL.COM |
| A&M TAPE & PACKAGING | 5201 NOB HILL ROAD | | SUNRISE | FL | 33351 | USA | SUPPLIER LISTING | | 954-572-2500 | | |
| A. DAIGGER & COMPANY | 620 LAKEVIEW PARKWAY | | VERNON HILLS | IL | 60061 | USA | SUPPLIER LISTING | | | | |
| A.J. OSTER FOILS, LLC | 2081 MCCREA STREET | | ALLIANCE | OH | 44601 | USA | SUPPLIER LISTING | | | | |
| A.V. LAUTTAMUS COMMUNICATIONS INC. | 1344 COVE ROAD | | WEIRTON | WV | 26062 | USA | SUPPLIER LISTING | | 330.823.1700 | | |
| AAA SCRAP METALS, INC. | 3311 PENN AVE. | | PITTSBURGH | PA | 15201 | USA | CUSTOMER LISTING | | (412) 621-3405 | | |
| AADVANCED MACHINERY INC | 35044 AUTOMATION DRIVE | | CLINTON TOWNSHIP | MI | 48035 | USA | SUPPLIER LISTING | | | | |
| AARON EQUIPMENT COMPANY | 735 E. GREEN STREET | | BENSENVILLE | IL | 60106 | USA | CUSTOMER LIST | | 586.790.1717 | | |
| AARON MARKS | 5 BAYARD RD | #507 | PITTSBURGH | PA | 15213 | USA | FORMER EMPLOYEES | | | | |
| A-B THERMAL TECHNOLOGIES | 431 STATE STREET PO BOX 1491 | | OGDENSBURG | NY | 13669 | USA | SUPPLIER LISTING | | 610.906.3549 | | INFO@ABTHERMAL.COM |
| ABATE IRWIN, INC. | 62 84 DR | | EIGHTY FOUR | PA | 15330 | USA | SUPPLIER LISTING | | (724) 225-9808 | | |
| ABCO FIRE PROTECTION, INC. | 1391 FREY RD. | | PITTSBURGH | PA | 15235 | USA | SUPPLIER LISTING | | 800.394.7731 | | |
| ABERTAX TECHNOLOGIES LTD. | KW17A, CORRADINO INDUSTRIAL ESTATE | | PAOLA | | PLA 3000 | MALTA | SUPPLIER LISTING | | +356 21 660606, +356 | | ORDERS@ABERTAX.COM |
| ABF FREIGHT SYSTEM, INC. | 770 BEECHNUT DRIVE | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 800.610.5544 | | CUSTOMERCARE@ABF.COM |
| ABIGAIL KULHANEK | 132 DORA STREET | | HOMESTEAD | PA | 15120 | USA | FORMER EMPLOYEES | | | | |
| ABILITY & DRIVE II LLP | 105 WEST DEWEY AVENUE BUILDING B, UNIT 7 | | WHARTON | NJ | 07885 | USA | SUPPLIER LISTING | | 973.331.1429 | | STEVE@ABILITYANDDRIVE.COM |
| ABLEREX ELECTRONICS CO., LTD. | 1F, #3, LN. 7, BAOGAO RD. XINDIAN DISTRICT | | NEW TAIPEI CITY | | 23144 | TAIWAN | CUSTOMER LIST | LOUIS CHANG | 88673578640 | | LOUIS@ABLEREX.COM.TW |
| ACCELERATED ALIGNMENT GROUP, LLC | 1200 ABERNATHY ROAD | SUITE 1700 | ATLANTA | GA | 30328 | USA | EXECUTORY CONTRACTS | | | | |
| ACCELLION, INC | 1804 EMBARCADERO ROAD, SUITE 200 | | PALO ALTO | CA | 94303 | USA | SUPPLIER LISTING | | 650-485-4320 | | CRISTINA.MARSHALL@ACCELLION.COM |
| ACCESS MANAGEMENT SERVICES LTD | 701, DEVIKA TOWERS, 6, NEHRU PLACE | | NEW DELHI | | 110 019 | INDIA | SUPPLIER LISTING | | 91.11.41617069 | | |
| ACCUFORM MANUFACTURING | 16228 FLIGHT PATH DR | | BROOKSVILLE | FL | 34604 | USA | SUPPLIER LISTING | | 800.237.1001 | | CUSTOMERSERVICE@ACCUFORM.COM |
| ACCUREC | WIEHAGEN 12 | | HEIßEN | | 45472 | GERMANY | SUPPLIER LISTING | | +49 208 781173 | | |
| ACCUREC RECYCLING GMBH | WIEHAGEN 12-14 | | MÜLLHEIM AN DER RUHR | | 45472 | GERMANY | CUSTOMER LIST | LEVA KLAVINA | +49 208 781173 | | IEVA.KLAVINA@ACCUREC.DE |
| ACCUSOURCE ELECTRONICS, INC. | 470 WOODS MILL ROAD SUITE D | | GAINESVILLE | GA | 30501 | USA | SUPPLIER LISTING | | 770-538-0061 | | |
| ACE GLASS, INC. | 1430 NORTHWEST BOULEVARD | | VINELAND | NJ | 08360 | USA | SUPPLIER LISTING | | 800.223.4524 | | |
| ACOUSTIMAC | 4420 E. ADAMO DR | | TAMPA | FL | 33605 | USA | SUPPLIER LISTING | | 888.827.1266 | | |
| ACRISON INC. C/O J&B INDUSTRIAL SALES CO. | 20 EMPIRE BLVD. | | MOONACHIE | NJ | 07074 | USA | SUPPLIER LISTING | | 724.458.0700 | | SALES@JBINDUSTRIAL.COM |
| ACROSS INTERNATIONAL, LLC | 200 CONNELL DRIVE, SUITE 1900 | | BERKELEY HEIGHTS | NJ | 07922 | USA | SUPPLIER LISTING | | 888.988.0899 | | ORDERS@ACROSSINTERNATIONAL.COM |
| ACTION INDUSTRIAL SUPPLY COMPANY | 2930 WALKENT DR. NW | | GRAND RAPIDS | MI | 49544 | USA | SUPPLIER LISTING | | 616-458-4494 | | |
| ACTION MACHINE TOOL REPAIR | 885 MARKMAN PARK ROAD | | BADEN | PA | 15005 | USA | SUPPLIER LISTING | | 724-777-2599 | | |
| ACTIVE COMMUNICATIONS INTERNATIONAL | 1915 NW AMBERGLEN PKWY SUITE 400 | | BEAVERTON | OR | 97006 | USA | SUPPLIER LISTING | | | | |
| ADAFRUIT INDUSTRIES | 150 VARICK ST | | NEW YORK | NY | 10013 | USA | SUPPLIER LISTING | | | | |
| ADAM HALL | 207 SOUTH THOMPSON LANE | | IRWIN | PA | 15642 | USA | CURRENT EMPLOYEES | | | | |
| ADAM LEWIS | 467 WOODLAND RD. | | PITTSBURGH | PA | 15237 | USA | CURRENT EMPLOYEES | | | | |
| ADAM ZEVOTECK | 2279 INDIAN HEAD RD | | CHAMPION | PA | 15622 | USA | FORMER EMPLOYEES | | | | |
| ADAMS & CHITTENDEN SCIENTIFIC GLASS | 2741 EIGHTH ST. | | BERKELEY | CA | 94710 | USA | SUPPLIER LISTING | | 510-843-5277 | | |
| ADAPTIVE POWER SYSTEMS | 17711 MITCHELL NORTH | | IRVINE | CA | 92614 | USA | SUPPLIER LISTING | | 949-752-8400 | | |
| ADECCO EMPLOYMENT SERVICES | 175 BROADHOLLOW ROAD | | MELVILLE | NY | 11747 | USA | SUPPLIER LISTING | | 724.832.2520 | | |
| ADI ASSOCIATES, LLC | BEAVER STREET OFFICE COMMONS - SUITE# 108 | 268 WEST BEAVER STREET | HALLAM | PA | 17406 | USA | SUPPLIER LISTING | | 717.881.6697 | | |
| ADOBE | 345 PARK AVE | | SAN JOSE | CA | 95110 | USA | SUPPLIER LISTING | | | | |
| ADRIAN RAMI | 37 RINGWOOD AVE | | ATHERTON | CA | 94027 | USA | FORMER EMPLOYEES | | | | |
| ADVALUE TECHNOLOGY, LLC | 3470 S. DODGE BLVD. | | TUCSON | AZ | 85713 | USA | SUPPLIER LISTING | | 520.514.1100 | | |
| ADVANCE ENGINEERING & MANUFACTURING COMPANY | 1 VANCE DRIVE | | O'FALLON | MO | 83366 | USA | SUPPLIER LISTING | | 800.467.8444 | | SALES@ADVANCEENG.COM |
| ADVANCED CIRCUITS, INC. | 21101 E 32ND PKWY | | AURORA | CO | 80011-8149 | USA | SUPPLIER LISTING | | | | |
| ADVANCED CONTROLS AND DISTRIBUTION | 20800 ROUTE 19 | | CRANBERRY TWP. | PA | 16066 | USA | SUPPLIER LISTING | | 724.741.8200 | | |
| ADVANCED INTEGRATION GROUP, INC | 1 MCCORMICK ROAD SUITE A | | MCKEES ROCKS | PA | 15136 | USA | SUPPLIER LISTING | | 412.722.0065 | | |
| ADVANCED SEPARATION TECHNOLOGIES | 9900 WESTPOINT DRIVE, SUITE 138 | | INDIANAPOLIS | IN | 46268 | USA | SUPPLIER LISTING | | 800.258.0099 | | |
| ADVANCED TECHNOLOGY VENTURES VIII, L. P. | 500 BOYLSTON STREET | | BOSTON | MA | 02116 | USA | EQUITY HOLDERS | | | | |
| ADVANCED TECHNOLOGY VENTURES VIII. L. P. | BAY COLONY CORPORATE CENTER | SUITE 1380 | WALTHAM | MA | 02451-1148 | USA | EQUITY HOLDERS | | | | |
| ADVANCED TEST EQUIPMENT CORPORATION | 10401 ROSELLE STREET | 1000 WINTER STREET | SAN DIEGO | CA | 92121 | USA | SUPPLIER LISTING | | 800.404.2832 | | RENTALS@ATECORP.COM |
| ADVANCED THERMAL SOLUTIONS, LLC. | 860 BROAD STREET SUITE 110 | | EMMAUS | PA | 18049 | USA | SUPPLIER LISTING | | 610.966.2500 | | |
| ADVANTAGE RENTAL, INC. | P.O. BOX S | | GREENSBURG | PA | 15601-0899 | USA | SUPPLIER LISTING | | | | |
| ADVENT COMMUNICATION, S.L. | EDIF. DON ALONSO, OFIC. 7, CALLE ALMERÍA 1 | | SAN PEDRO DE ALCÁNTARA | | | SPAIN | SUPPLIER LISTING | | 95 278 3677 | | |
| ADVERTAPE INC. | 1189 MONTAUK HIGHWAY | | EAST PATCHOGUE | NY | 11772 | USA | SUPPLIER LISTING | | 631.338.5766 | | ORDERS@ADVERTAPE.COM |
| AEE SOLAR | 595 MARKET STREET | | SAN FRANCISCO | CA | 94107 | USA | CUSTOMER LIST | ATTN: RAJIV DABIR | | | RDABIR@SUNRUN.COM |
| AEE SOLAR | 775 FIERO LANE SUITE 200 | | SAN LUIS OBISPO | CA | 93401 | USA | SUPPLIER LISTING | | 800-777-6609 | | |
| AEROTEK, INC | 3689 COLLECTION CTR DR | | CHICAGO | IL | 60693 | USA | SUPPLIER LISTING | | 866.466.0420 | | ALCAIN@AEROTEK.COM |
| AEROVIRONMENT | 181 WEST HUNTINGTON DR #202 | | MONROVIA | CA | 91016 | USA | SUPPLIER LISTING | | 626.357.9983 | | |
| AES ENERGY STORAGE, LLC | 4300 WILSON BLVD. | | ARLINGTON | VA | 22203 | USA | CUSTOMER LIST | ATTN: BRETT GALURA | | | BRETT.GALURA@AES.COM |
| AES ENVIRONMENTAL, LLC | 2100 GEORGETOWNE DRIVE, SUITE 303 | | SEWICKLEY | PA | 15143 | USA | SUPPLIER LISTING | | 724.933.4100 | | |
| AETNA INTERNATIONAL | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | USA | SUPPLIER LISTING | | | | |
| AGILE CROSSING | 6463 CAMINITO LISTO | | SAN DIEGO | CA | 92111 | USA | SUPPLIER LISTING | | | | |
| AGILENT TECHNOLOGIES | PO BOX 4026 | | ENGLEWOOD | CO | 80155-4026 | USA | SUPPLIER LISTING | | | | |
| AGROFERT USA | 463 JOHNNY MERCER BLVD. B-7 #294 | | SAVANNAH | GA | 31410 | USA | SUPPLIER LISTING | | (330)760-2617 | | |
| AHLSTROM FILTRATION LLC | 122 WEST BUTLER STREET | | MT. HOLLY SPRINGS | PA | 17065 | USA | SUPPLIER LISTING | | | | |
| AIR DYNAMICS | 180 ROOSEVELT AVENUE | | YORK | PA | 17401 | USA | SUPPLIER LISTING | | 717.854.4050 | | AARON@AIRDYNAMICS.NET |
| AIR HANDLING SYSTEMS | 5 LUNAR DRIVE | | WOODBRIDGE | CT | 06525 | USA | SUPPLIER LISTING | | 203.389.9595 | | SALES@AIRHAND.COM |
| AIR/COMPLIANCE CONSULTANTS, INC. | 1050 WILLIAM PITT WAY | | PITTSBURGH | PA | 15238 | USA | SUPPLIER LISTING | | 412.826.3640 | | |
| AIRDISTRIBUTOR.NET | 24827 COBBLE CANYON LANE | | KATY | TX | 77494 | USA | SUPPLIER LISTING | | 17-531-1638 | | AIRDISTRIBUTOR@SBCGLOBAL.NET |
| AIREAU QUALITÉ CONTRÔLE INC. | 660, DE LA SABLIÈRE, | | BOIS-DES-FILION | QC | J6Z 4T7 | CANADA | SUPPLIER LISTING | | 800.474.0186 | | JSDUFF@AQCDUST.COM |
| AIRLINE HYDRAULICS CORPORATION | 3557 PROGRESS DRIVE | | BENSALEM | PA | 19020 | USA | SUPPLIER LISTING | | 800.999.7378 | | |
| AJ MADISON | 3605 13TH AVENUE | | BROOKLYN | NY | 11218 | USA | SUPPLIER LISTING | | | | |
| AL MISHKAT INTERNATIONAL REAL-ESTATE COMPANY | OFFICE B1 , 2ND FLOOR  CIVIL NUMBER: 16771491 | BEST ELECTRONIC BUILDING (#40)  TUNIS STREET, BLOCK HAWALY | | | | KUWAIT | CUSTOMER LIST | ATTN: ALI HUSSAIN IBRAHIM | 96551109000 | | DR.ALI@GREENLEAFES.COM |
| ALAN MUNDAY | 7310 IRONGATE ROAD | | CANTON | MI | 48187 | USA | FORMER EMPLOYEES | | | | |
| ALASKA ENERGY EFFICIENT SOLUTIONS | PO BOX 3505 | | SEWARD | AK | 99664 | USA | CUSTOMER LIST | LISA INSALACO | 907-529-5386 | | LISA@ALASKA-ENERGY.COM |
| ALBÉRCORP | 3103 NO. ANDREWS AVE. EXT | | POMPANO BEACH | FL | 33064 | USA | SUPPLIER LISTING | | (954) 623-6660 | | |
| ALCO PARKING CORPORATION | D.L. CLARK BUILDING 501 MARTINDALE STREET | | PITTSBURGH | PA | 15212-5844 | USA | SUPPLIER LISTING | | | | |
| ALETTAR LLC | 9 WEST 57TH STREET | 30TH FLOOR | NEW YORK | NY | 10019 | USA | EQUITY HOLDERS | | | | |
| ALEXANDER KAREM | 92 EGGLESTON STREET | | UNIONTOWN | PA | 15401 | USA | FORMER EMPLOYEES | | | | |
| ALEXANDER MOHAMED | 107 43 1/2 ST PITTSBURGH | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | | | |
| ALEXANDERWERK, INC | 102 COMMERCE DRIVE | | MONTGOMERY | PA | 18936 | USA | SUPPLIER LISTING | | 215.442.0270 | | HMVINCIGUERRA@ALEXANDERWERKINC.COM |
| ALEXANDERWERK, INC | 427 SARGON WAY, UNIT E | | HORSHAM | PA | 19044 | USA | SUPPLIER LISTING | | | | |
| ALEXTECH, INC | 25001 WILLIAMSRIDGE LANE | | GUILFORD | IN | 47022 | USA | SUPPLIER LISTING | | 224.622.1190 | | SALES@BATTERYWAREHOUSEDIRECT.COM |
| ALI FIROUZI | P.O. BOX 4073 | | LOS ALTOS | CA | 94024 | USA | SUPPLIER LISTING | | | | |
| ALIEXPRESS | 400 SOUTH EL CAMINO REAL | SUITE 400 | SAN MATEO | CA | 94402 | USA | SUPPLIER LISTING | | | | |
| ALIREZA TORABI | 2 MOUNTAINVIEW TERRACE UNIT 3132 | | DANBURY | CT | | USA | SUPPLIER LISTING | | | | |
| ALKA8 CONTRACT MANUFACTURING, INC | 843 INDUSTRIAL BOULEVARD | | NEW KENSINGTON | PA | 15068 | USA | SUPPLIER LISTING | | 724.335.7050 | | |
| ALL FIRED UP | PO BOX 220841 | | CHARLOTTE | NC | 28222 | USA | SUPPLIER LISTING | | | | |
| ALL FOILS, INC. | 16100 IMPERIAL PARKWAY | | STRONGSVILLE | OH | 44149 | USA | SUPPLIER LISTING | | 440.572.3645 | | |
| ALL SAVE ENERGY | 14900 W. HWY 12 SUITE A | | LODI | CA | 95242 | USA | CUSTOMER LIST | LARRY HAMILTON | 2098102575 | | LARRY@ALLSAVEENERGY.COM |
| ALL SECURITY ELECTRONICS | 3280 SUNRISE HIGHWAY | | WANTAGH | NY | 11793 | USA | SUPPLIER LISTING | | | | |
| ALLEGHENY COFFEE & TEA EXCHANGE | 2005 PENN AVE. | | PITTSBURGH | PA | 15222 | USA | SUPPLIER LISTING | | 412.350.4226 | | |
| ALLEGHENY COUNTY DEPARTMENT OF REAL ESTATE | 542 FORBES AVENUE | | PITTSBURGH | PA | 15219 | USA | SUPPLIER LISTING | | | | |
| ALLEGHENY FLUID POWER - RG GROUP | 112 DOUGLAS ROAD | | SEWICKLEY | PA | 15143 | USA | SUPPLIER LISTING | | 412.367.5894 | | CRAIG.ACKERMAN@RG-GROUP.COM |
| ALLEGHENY FORD TRUCKS | 6TH AND BINGHAM ST | | PITTSBURGH | PA | 15203 | USA | SUPPLIER LISTING | | | | |
| ALLEGHENY MACHINE TOOL SYSTEMS | 632 E. MCMURRAY ROAD | | MCMURRAY | PA | 15317 | USA | SUPPLIER LISTING | | | | |
| ALLEGHENY RECYCLED PRODUCTS, INC. | 4201 GRAND AVENUE | | PITTSBURGH | PA | 15225 | USA | SUPPLIER LISTING | | 412.331.6704 | | ARP@ARPALLET.COM |
| ALLEN PRESS | 15835 PARK TEN PLACE | | HOUSTON | TX | 77084 | USA | SUPPLIER LISTING | | 281-228-6200 | | FIRSTSERVICE@NACE.ORG |
| ALLIED ELECTRONICS, INC. | 7151 JACK NEWELL BLVD. S. | | FORT WORTH | TX | 76118 | USA | SUPPLIER LISTING | | (866) 433-5722 | | |
| ALLIED MECHANICAL CONTRACTORS, INC | 117 MCGEE COURT | | BELLE VERNON | PA | 15012 | USA | SUPPLIER LISTING | | 724.929.4311 | | DMCGEE@ALLIEDMECH.NET |
| ALLIED MODULAR BUILDING SYSTEMS, INC. | 642 W. NICOLAS AVE. | | ORANGE | CA | 92868 | USA | SUPPLIER LISTING | | | | |
| ALLIED WIRE & CABLE (AWC) | 101 KESTREL DRIVE | | COLLEGEVILLE | PA | 19426 | USA | SUPPLIER LISTING | | | | |
| ALL-SPEC INDUSTRIES | 5228 US HWY 421 N | | WILMINGTON | NC | 28401 | USA | SUPPLIER LISTING | | 800.537.0351 | | |
| ALLTEK STAFFING AND RESOURCE GROUP, INC. | 600 DAVIDSON ROAD | | PITTSBURGH | PA | 15239 | USA | SUPPLIER LISTING | | 724.736.7662 | | |
| ALOMA SHIM AND MANUFACTURING CO | PO BOX 246 | | OAKMONT | PA | 15139 | USA | SUPPLIER LISTING | | 800.736.7662 | | |
| ALPHA CARB ENTERPRISES | 691 HYDE PARK ROAD | | LEECHBURG | PA | 15656 | USA | SUPPLIER LISTING | | 724-845-2500 | | ROB.ROLLINGER@ALPHACARB.COM |
| ALPHA TECHNOLOGIES, INC. | 3767 ALPHA WAY | | BELLINGHAM | WA | 98226 | USA | CUSTOMER LIST | ERIC HILL | (360) 392-2364 | | EHILL@ALPHA.COM |
| ALPHALAB INC. | 3005 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 | USA | SUPPLIER LISTING | | 801-487-9492 | | |
| ALPHA-OMEGA SHELVING, INC. | 800 HOPE HOLLOW ROAD | | CARNEGIE | PA | 15106 | USA | SUPPLIER LISTING | | 800.222.8846 | | |
| ALRO PLASTICS | 2218 ENTERPRISE | | JACKSON | MI | 49204 | USA | SUPPLIER LISTING | | 517.787.5500 | | |
| ALRO STEEL | 140 SOLAR DRIVE | | IMPERIAL | PA | | USA | SUPPLIER LISTING | | 724 899 4900 | | |
| ALTAIR ENGINEERING LLC | 1820 E BIG BEAVER RD | | TROY | MI | 48083 | USA | SUPPLIER LISTING | | | | |
| ALTE STORE | 330 CODMAN HILL ROAD | | BOXBOROUGH | MA | 01749 | USA | SUPPLIER LISTING | | | | |
| ALTENERGY INCORPORATED | 1132 E. MARKET STREET, BAY 5 | | CHARLOTTESVILLE | VA | 22903 | USA | CUSTOMER LIST | JUDITH NEWTON | (434) 293-3763 | | JNEWTON@ALTENERGYINCORPORATED.COM,CJMILSTEAD@ALTEN |
| ALTENERGY, INC. | 4-6-3 SHIBASAKI-CHO | | TACHIKAWA-SHI | TOKYO | 1900023 | JAPAN | CUSTOMER LIST | MR. KEISUKE TANAKA | +81 42 519 3500 | | KEISUKE.TANAKA@ALTENERGY.CO.JP |
| ALTEQ GLOBAL | PO BOX 7568 | | SAIPAN, CNMI | MP | 96950 | USA | SUPPLIER LISTING | | | | |
| ALTERNATIVE ENERGY STORE | 277 MARY BETH ROAD | | EVERGREEN | CO | 80439 | USA | CUSTOMER LIST | ATTN: BEN FARMER | 303-670-7102 | | BEN.FARMER@ALTEDIRECT.COM |
| ALTERNATIVE ENERGY STORE | 330 CODMAN HILL RD. | | BOXBOROUGH | MA | 1719 | USA | CUSTOMER LIST | ATTN: RICH LUSSIER | (877) 878-4060 x 172 | | INVOICE@ALTESTORE.COM |
| ALTERNATIVE ENERGY STORE | 840 STOLL MT. RD. | | LAKE GEORGE | CO | 80827 | USA | SUPPLIER LISTING | | | | |
| ALTERNATIVE ENERGY STORE | PHYSICS DEPT. - CLARK UNIVERSITY | 950 MAIN ST | WORCESTER | MA | 1610 | USA | CUSTOMER LIST | | | | CAGOSTA@CLARKU.EDU |
| ALTEX COMPUTERS & ELECTRONICS | 11342 IH35 NORTH | | SAN ANTONIO | TX | 78233 | USA | SUPPLIER LISTING | | (800) 531-5369 | | SALES@ALTEX.COM |
| ALTITUDE, INC | 363 HIGHLAND AVE. | | SOMMERVILLE | MA | 02144 | USA | SUPPLIER LISTING | | | | |
| ALTIUM INC. | 4275 EXECUTIVE SQUARE SUITE 825 | | LA JOLLA | CA | 92037 | USA | SUPPLIER LISTING | | 760-231-0760 | | SALES.NA@ALTIUM.COM |
| AM INDUSTRIAL GROUP LLC | 16000 COMMERCE ROAD | | BROOK PARK | OH | 44142 | USA | SUPPLIER LISTING | | 216.443.7171 | | INFO@AMINDUSTRIALMACHINERY.COM |
| AMAN GULATI | 1800 FIFTH AVENUE | UNIT L19 | PITTSBURGH | PA | 15219 | USA | CURRENT EMPLOYEES | | | | |
| AMAN GULATI | 4832 ELLSWORTH AVENUE APT. 2 | | PITTSBURGH | PA | 15213 | USA | CURRENT EMPLOYEES | | | | |
| AMANDA COROB | 851 PIZZA BARN ROAD | | BLAIRSVILLE | PA | 15717 | USA | CURRENT EMPLOYEES | | | | |
| AMAZON | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | USA | SUPPLIER LISTING | | 206.266.1000 | | |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMBITECH ENGINEERING CORP. | 11885 LACKLAND ROAD, SUITE 601 | | ST. LOUIS | MO | 63146 | USA | SUPPLIER LISTING | | | | |
| AMERICAN ELEMENTS | 1093 BROXTON AVE. SUITE 2000 | | LOS ANGELES | CA | 90024 | USA | SUPPLIER LISTING | | 310-208-0551 | | |
| AMERICAN EXPRESS | P.O. BOX 981540 | | EL PASO | TX | 79998 | USA | SUPPLIER LISTING | | | | |
| AMERICAN FLOOR MATS | 152 ROLLINS AVENUE | | ROCKVILLE | MD | 20852 | USA | SUPPLIER LISTING | | 800-762-9010 | | DAN@AMERICANFLOORMATS.COM |
| AMERICAN GRINDING AND MACHINE COMPANY | 2000 NORTH MANGO AVENUE | | CHICAGO | IL | 60639 | USA | SUPPLIER LISTING | | 773.889.4343 | | |
| AMERICAN GUARANTEE AND LIABILITY INSURANCE CO. | 1400 AMERICAN LANE | | SCHAUMBURG | IL | 60196 | USA | INSURERS | | | | |
| AMERICAN HIGH PERFORMANCE SEALS | 408 HIGH TECH DR. | | OAKDALE | PA | 15071 | USA | SUPPLIER LISTING | | 412-788-8815 | | JOHNG@AHPSEALS.COM |
| AMERICAN INSTITUTE OF CHEMICAL ENGINEERS | 120 WALL STREET, FL 23 | | NEW YORK | NY | 10005-4020 | USA | SUPPLIER LISTING | | 800.242.4363 | | |
| AMERICAN INTERNATIONAL FOODS | 5940 TAHOE DR SE | | GRAND RAPIDS | MI | 49546 | USA | SUPPLIER LISTING | | 616.974.9093 | | |
| AMERICAN MANUFACTURING | 2375 DORR STREET – SUITE F | | TOLEDO | OH | 43607 | USA | SUPPLIER LISTING | | (877) 543-8447 | | |
| AMERICAN NATIONAL STANDARDS INSTITUTE | 25 W 43RD STREET, 4TH FLOOR | | NEW YORK | NY | 10036 | USA | SUPPLIER LISTING | | 212.642.4980 | | INFO@ANSI.ORG |
| AMERICAN QUALITY MOLD, LLC. | 2275 MILLVILLE AVENUE, SUITE E | | HAMILTON | OH | 45013 | USA | SUPPLIER LISTING | | 513-276-7345 | | |
| AMERICAN SOCIETY FOR QUALITY INC | 600 NORTH PLANKINTON AVENUE | | MILWAUKEE | WI | 53201-3005 | USA | SUPPLIER LISTING | | 800.248.1946 | | HELP@ASQ.ORG |
| AMERICAN WHOLESALE REFRIGERATION | 4001 HAMILTON AVE | | CLEVELAND | OH | 44114 | USA | SUPPLIER LISTING | | 216.426.8882 | | JIMMIG65@AOL.COM |
| AMERICAN ZURICH INSURANCE COMPANY | 1299 ZURICH WAY | | SCHAUMBURG | IL | 60196 | USA | INSURERS | | | | |
| AMERISTAT MEDICAL STAFFING LLC | 4000 HEMPFIELD PLAZA BLVD, STE 992 | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | 855.809.9300 | | ACCOUNTINGT@AMERISTATMED.COM |
| AMERITROL, INC. | 1185L PARK CENTER DRIVE | | VISTA | CA | 92081 | USA | SUPPLIER LISTING | | 760-727-7273 | | SALES@AMERITROL.COM |
| AMLED SOLAR PTE LTD | 462 CORPORATION ROAD, #10-02 | | EAST ST KILDA | VICTORIA | 649816 | SINGAPORE | CUSTOMER LIST | | 6012-2190868 | | VKCHIN@AMLEDIN.COM |
| AMPETUS ENERGY PTY LTD | 13 EMPRESS ROAD | | EAST ST KILDA | VICTORIA | 3183 | AUSTRALIA | CUSTOMER LIST | ATTN: AVROHOM JACKS | (041) 919-1729 | | AJACKS@AMPETUS.COM.AU |
| AMPHENOL CABLES ON DEMAND | 20 VALLEY STREET | | ENDICOTT | NY | 13760 | USA | SUPPLIER LISTING | | 866.223.2860 | | |
| AMPHENOL SINE SYSTEMS | 44724 MORLEY DRIVE | | CLINTON TOWNSHIP | MI | 48036 | USA | SUPPLIER LISTING | | 800.394.7732 | | |
| AMPHENOL TECHNICAL PRODUCTS INTERNATIONAL | 2110 NOTRE DAME AVE | | WINNIPEG | MB | R3H0K1 | CANADA | SUPPLIER LISTING | | 800.667.2677 | | |
| AMS SYSTEMS, INC. | 335D CONVENTION WAY | | REDWOOD CITY | CA | 94063 | USA | SUPPLIER LISTING | | 1-800-427-5585 | | |
| AMSS LLP | 50 CHIN SWEE ROAD #09-04 THONG CHAI BUILDING | | SINGAPORE | | 169874 | SINGAPORE | SUPPLIER LISTING | | 65.8518.9981 | | |
| AMY HGGINS | 3220 SAN BERNADINO STREET | | CLEARWATER | FL | 33759 | USA | EXECUTORY CONTRACTS | | | | |
| ANCHOR GENERAL CONTRACTING INC. | SUITE 100 2009 MACKENZIE WAY | | CRANBERRY | PA | 16066 | USA | SUPPLIER LISTING | | 724-368-0170 | | KAREN.LINKE@ANCHOR-GC.COM |
| ANDERSON INTERIORS | 12 PLUM STREET | | VERONA | PA | 15147 | USA | SUPPLIER LISTING | | 412.828.7420 | | JTORRISI@ANDERSONINTERIORS.NET |
| ANDERSON POWER PRODUCTS | 13 PRATTS JUNCTION ROAD | | STERLING | MA | 01564-0579 | USA | SUPPLIER LISTING | | | | |
| ANDERSON-BOLDS | 24050 COMMERCE PARK | | BEACHWOOD | OH | 44122 | USA | SUPPLIER LISTING | | 216.360.9800 | | MNOWAK@ANDERSON-BOLDS.COM |
| ANDRE T. HEINZ TRUST | BNY MELLON WEALTH MANAGEMENT | BNY MELLON CENTER | PITTSBURGH | PA | 15258-0001 | USA | EQUITY HOLDERS | | | | |
| ANDRE T. HEINZ TRUST | HEINZ FAMILY OFFICE | 625 LIBERTY AVENUE | PITTSBURGH | PA | 15222 | USA | EQUITY HOLDERS | | | | |
| ANDREA FINCH | 136 SCENERIDGE AVE | | PITTSBURGH | PA | 15227 | USA | CURRENT EMPLOYEES | | | | |
| ANDREA SMITH | 1514 HOMER STREET | | PITTSBURGH | PA | 15212 | USA | FORMER EMPLOYEES | | | | |
| ANDREA SMITH | 104 PERRYVIEW AVENUE | | PITTSBURGH | PA | 15214 | USA | FORMER EMPLOYEES | | | | |
| ANDREW HIGINBOTHAM | 539 PLEASANT VIEW SMOCK RD. | | SMOCK | PA | 15480 | USA | FORMER EMPLOYEES | | | | |
| ANDREW KUBICEK | 211 SHRADER HOLLOW ROAD | | NEW STANTON | PA | 15672 | USA | CURRENT EMPLOYEES | | | | |
| ANDREW POLONSKY | 6329 ALDERSON STREET | | PITTSBURGH | PA | 15217 | USA | FORMER EMPLOYEES | | | | |
| ANDREW T POLONSKY | 5552 BEACON STREET | APARTMENT 20 | PITTSBURGH | PA | 15217 | USA | FORMER EMPLOYEES | | | | |
| ANDREWS INDUSTRIAL CONTROLS, INC. | 108 ROSSLYN ROAD | | CARNEGIE | PA | 15106 | USA | SUPPLIER LISTING | | 412-279-5335 | | CANDREWS@ANDREWSIC.COM |
| ANDRITZ SEPARATION INC. | 1010 COMMERCIAL BLVD S | | ARLINGTON | TX | 76001 | USA | SUPPLIER LISTING | | | | |
| ANN RUTT | 4600 PLUMMER ST. | APT. 2 | PITTSBURGH | PA | 15201 | USA | CURRENT EMPLOYEES | | | | |
| ANNETTE HANSEN | 110 WILLIAM STREET | | MCDONALD | PA | 15057 | USA | SUPPLIER LISTING | | | | |
| ANTHONY LANGZETTEL | 2290 LAKE AVE | | ALLISON PARK | PA | 15101 | USA | FORMER EMPLOYEES | | | | |
| ANTHONY P. BLACKMORE | 3 HIDDEN LAKE WAY | | PALM COAST | FL | 32137 | USA | SUPPLIER LISTING | | 386-585-4774 | | TONYBLACKMORE#SAMPLINGSUPPLIESUSA.COM |
| ANTHONY REGA | 140 SHEFFIELD DRIVE | | IRWIN | PA | 15642 | USA | FORMER EMPLOYEES | | | | |
| ANTS INDUSTRIAL SUPPLY | PO BOX 781768 | | SEBASTIAN | FL | 32978 | USA | SUPPLIER LISTING | | 888.611.3036 | | KAREN.SMITH@ANTSINDUSTRIALSUPPLY.COM |
| APB ENERGY | 1484 ROUTE D€™ANNECY | | CHARVONNEX | | 74370 | FRANCE | CUSTOMER LIST | FABRICE LINCK | 33450273011 | | FABRICE.LINCK@APB-ENERGY.COM |
| APCGUARD.COM | 9979 MUIRLANDS BLVD | | IRVINE | CA | 92618 | USA | SUPPLIER LISTING | | | | |
| APEX CNC SWISS, INC. | P.O. BOX 429 | | ATLASBURG | PA | 15004 | USA | SUPPLIER LISTING | | 724.947.2123 | | APEX@APEXCNCSWISS.COM |
| APEX DRY ICE BLASTING, LLC | 4030 STATE ROUTE 43, STE 101 | | KENT | OH | 44240 | USA | SUPPLIER LISTING | | 330-673-9549 | | LEATHERMAN@APEXDRYICEBLASTING.COM |
| APEX INNOVATIVE SOLUTIONS, INC. | P.O. BOX 429 | | ATLASBURG | PA | 15004 | USA | SUPPLIER LISTING | | 724.947.2123 | | |
| APICS | 8430 WEST BRYN MAWR AVENUE | | CHICAGO | IL | 60631 | USA | SUPPLIER LISTING | | | | |
| APOLLO SAFETY | 57 WALNUT ST | | FALL RIVER | MA | 02720 | USA | SUPPLIER LISTING | | | | |
| APPARENT INC. | 7428 REDWOOD BLVD. SUITE 102 | | NOVATO | CA | 94945 | USA | CUSTOMER LIST | | (800) 813-5408 | | |
| APPLE MOBILE LEASING, INC. | 2871 WEST 130TH STREET | | HINCKLEY | OH | 44233 | USA | SUPPLIER LISTING | | | | |
| APPLE OCCUPATIONAL HEALTH SERVICES, INC | 273 ROUTE 288 | | ELLWOOD CITY | PA | 16117 | USA | SUPPLIER LISTING | | | | |
| APPLE OCCUPATIONAL MEDICAL SERVICES, LLC | PO BOX 6050 | | HERMITAGE | PA | 16148 | USA | SUPPLIER LISTING | | 724.716.6742 | | MVERONE@WORKSITEMED.COM |
| APPLE STORE | 1 INFINITE LOOP | | CUPERTINO | CA | 95014 | USA | SUPPLIER LISTING | | | | |
| APPLIED HEALTH PHYSICS | 2986 INDUSTRIAL BLVD | | BETHEL PARK | PA | 15102 | USA | SUPPLIER LISTING | | 412-835-9555 | | AHP.INC@COMCAST.NET |
| APPLIED INDUSTRIAL TECHNOLOGIES | 5536 BAUM BLVD | | PITTSBURGH | PA | 15232 | USA | SUPPLIER LISTING | | | | |
| APPLIED MAGNETS | 1111 SUMMIT AVENUE, SUITE #8 | | PLANO | TX | 75074 | USA | SUPPLIER LISTING | | | | |
| APPLIED MAINTENANCE SUPPLIES & SOLUTIONS | 12420 PLAZA DRIVE | | CLEVELAND | OH | 44130 | USA | SUPPLIER LISTING | | | | CSHAW@PAI-NET.COM |
| APRICUM GMBH | SPITTELMARKT 12 10117 | | BERLIN | | | GERMANY | SUPPLIER LISTING | | | | |
| APRIL LOVINGOOD | 1680 TOMS RUN ROAD | | HOLBROOK | PA | 15341 | USA | FORMER EMPLOYEES | | | | |
| APS WATER SERVICES CORPORATION | 7320 VALJEAN AVE | | LAKE BALBOA | CA | 91406 | USA | SUPPLIER LISTING | | | | |
| APTER INDUSTRIES INC | PO BOX 456 | | MCKEESPORT | PA | 15131 | USA | SUPPLIER LISTING | | 800-441-7146 | | RGOBEL@APTERINDUSTRIES.COM |
| AQUION BOSTON OFFICE | 1 SPEEN STREET | | FRAMINGHAM | MA | 1701 | USA | CUSTOMER LIST | | 412.904.6400 | | |
| ARBIN INSTRUMENTS | 762 PEACH CREEK CUT OFF ROAD | | COLLEGE STATION | TX | 77845 | USA | SUPPLIER LISTING | | | | |
| ARBON EQUIPMENT CORPORATION | 25464 NETWORK PLACE | | CHICAGO | IL | 60673 | USA | SUPPLIER LISTING | | 412-257-8990 | | |
| ARDE BARINCO, INC. | 875 WASHINGTON AVENUE | | CARLSTADT | NJ | 07072 | USA | SUPPLIER LISTING | | 800-909-6070 | | ABMIX@ARDEINC.COM |
| AREMCO PRODUCTS, INC. | 707 EXECUTIVE BLVD | | VALLEY COTTAGE | NY | 10989 | USA | SUPPLIER LISTING | | | | |
| ARIANNA OPTICAL COMPANY | 4402 PENN AVE | | PITTSBURGH | PA | 15224 | USA | SUPPLIER LISTING | | | | |
| ARIZONA BUSINESS GAZETTE | 200 E VAN BUREN ST | | PHOENIX | AZ | 85004 | USA | SUPPLIER LISTING | | (602) 444-7300 | | |
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | PO BOX 52027 | | PHOENIX | AZ | 85072-2027 | USA | SUPPLIER LISTING | | | | |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: LICENSE & REGISTRATION PO BOX 29032 | | PHOENIX | AZ | 85038-9032 | USA | SUPPLIER LISTING | | | | |
| ARIZONA INSTRUMENTS LLC | 3375 N. DELEWARE STREET | | CHANDLER | AZ | 85225 | USA | SUPPLIER LISTING | | 800.528.7411 | | |
| ARIZONA POTTERY | 5350 WEST BELL ROAD | SUITE C122-515 | GLENDALE | AZ | 85308 | USA | SUPPLIER LISTING | | | | |
| ARMOLOY OF WESTERN PA | 1231 RODI ROAD | | TURTLE CREEK | PA | 15145 | USA | SUPPLIER LISTING | | 412.823.1030 | | SALES@ARMOLOY-WPA.COM |
| ARROW | 7459 S. LIMA STREET | | ENGLEWOOD | CO | 80112 | USA | SUPPLIER LISTING | | 18553264757 | | WEBSALES@ARROW.COM |
| ARTHUR GALLAGHER ASSOCIATES | 444 LIBERTY AVENUE | 4 GATEWAY BUILDING | PITTSBURGH | PA | 15222 | USA | INSURERS | | | | |
| ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES, INC. | 470 ATLANTIC AVE | | BOSTON | MA | 02210 | USA | SUPPLIER LISTING | | | | |
| ARTHUR R. WARNER CO | 701 DEPOT STREET | | LATROBE | PA | 15650 | USA | SUPPLIER LISTING | | 724.539.9229 | | |
| ARVOS, INC | 4525 WEAVER PARKWAY, SUITE 250 | | WARRENVILLE | IL | 60555 | USA | SUPPLIER LISTING | | 630.393.1000 | | |
| ASANA.COM | 1550 BRYANT ST. | SUITE 800 | SAN FRANCISCO | CA | 94103 | USA | SUPPLIER LISTING | | | | JAMES.BABIARZ@ARVOS-GROUP.COM |
| ASANTYS SYSTEMS GMBH | HAUPTSTRASSE 28 | | 77756 HAUSACH | | | GERMANY | CUSTOMER LIST | | +49 7831 9666780 | | NICOLAS.ROHRER@ASANTYS.COM |
| ASBURY CARBONS, INC | PO BOX 144 | 405 OLD MAIN STREET | ASBURY | NJ | 08802 | USA | SUPPLIER LISTING | | | | |
| ASH CONSULTING GROUP, LLC | 7323 OLD REDMOND ROAD #17 | | REDMOND | WA | 98052 | USA | SUPPLIER LISTING | | | | |
| ASHISH SREEDHAR | 5862 BEACON ST. | 1ST FLOOR | PITTSBURGH | PA | 15217 | USA | CURRENT EMPLOYEES | | | | |
| ASSEMBLY MASTERS, INC. | 56624 ELK PARK DRIVE | | ELKHART | IN | 46516-1400 | USA | SUPPLIER LISTING | | 574.293.9026 | | |
| ASSEMBLY TECHNOLOGIES INTERNATIONAL, INC | 1177 WEST MAPLE RD | | CLAWSON | MI | 48017 | USA | SUPPLIER LISTING | | 800.550.2510 | | INFO@AMERICANBEAUTYTOOLS.COM |
| ASSOCIATED MECHANICAL ERECTORS INC. | PO BOX 909 | | FORT MILL | SC | 29716 | USA | SUPPLIER LISTING | | 800.849.7766 | | |
| ASSURED AUTOMATION | 19 WALNUT AVENUE | | CLARK | NJ | 07066 | USA | SUPPLIER LISTING | | 732.381.2255 | | SALES@ASSUREDAUTOMATION.COM |
| ASTM.ORG | 100 BARR HARBOR DRIVE | P.O. BOX C700 | WEST CONSHOHOCKEN | PA | 19428 | USA | SUPPLIER LISTING | | | | |
| ASTRA SOLAR LIMITED | P.O. BOX 215 | | PORT MORESBY | | 121 | PAPUA NEW GUINEA | CUSTOMER LIST | CHRISTIAN LOHBERGER | +675 3251633 | | CHRIS@ASTRASOLAR.NET |
| AT BATTERY COMPANY, INC. | 28918 HANCOCK PARKWAY | | VALENCIA | CA | 91355 | USA | SUPPLIER LISTING | | 877.528.2288 | | |
| AT&T | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 | USA | SUPPLIER LISTING | | | | |
| ATEC | PO BOX 3099 PMB 172 | | ROAD TOWN, TORTOLA | | VG1110 | BVI | CUSTOMER LIST | SEAN HARTLEY | +1 284 346 5701 | | SEAN@ATECBVI.COM |
| ATLANTA EXECUTIVE SEARCH | P.O. BOX 368 | | HIAWASSEE | GA | 30546 | USA | SUPPLIER LISTING | | 404.789.1557 | | |
| ATLAS TRAVEL & TECHNOLOGY GROUP, INC. | 1 MAPLE STREET, STE 3 | | MILFORD | MA | 01757 | USA | SUPPLIER LISTING | | 508.478.8626 | | |
| ATLAS WHOLESALE SUPPLY INC. | P.O. BOX 16188 | | PITTSBURGH | PA | 15242 | USA | SUPPLIER LISTING | | 855.593.3623 | | MLOCK@ATLASWHOLESALE.COM |
| ATS OHIO | 425 ENTERPRISE DRIVE | | LEWIS CENTER | OH | 43035 | USA | SUPPLIER LISTING | | | | |
| ATV CAPITAL MANAGEMENT, INC. | 500 BOYLSTON STREET SUITE 1380 | | BOSTON | MA | 02116 | USA | SUPPLIER LISTING | | 617.850.9700 | | |
| AUBREY GRIFFIN | 7337 BENNETT STREET | | PITTSBURGH | PA | 15208 | USA | SUPPLIER LISTING | | | | |
| AUGER FABRICATION, INC | 418 CREAMERY WAY | | EXTON | PA | 19341 | USA | SUPPLIER LISTING | | 800.334.1529 | | |
| AUGER MANUFACTURING SPECIALISTS | 22 A BACTON HILL ROAD | | FRAZER | PA | 19355 | USA | SUPPLIER LISTING | | 610.647.4677 | | INFO@AUGERMFGSPEC.COM |
| AUSTRALIAN ENERGY STORAGE COUNCIL | PO BOX 231 | | MAWSON | AUSTRALIAN CAPITOL TERRITO | 02607 | AUSTRALIA | SUPPLIER LISTING | | | | |
| AUSTRALIAN SOLAR COUNCIL | PO BOX 231 | MAWSON ACT 2607 | | | | AUSTRALIA | SUPPLIER LISTING | | | | |
| AUTOCON MIXING SYSTEMS | 2360 VALLEJO STREET | | SAINT HELENA | CA | 94574 | USA | SUPPLIER LISTING | | 707.963.3998 | | TCHAAS@NAPANET.NET |
| AUTOMATION & ENTERTAINMENT INC. | 25870 SOQUEL-SAN JOSE ROAD | | LOS GATOS | CA | 95033 | USA | CUSTOMER LIST | | | | |
| AUTOMATION DIRECT.COM, INC. | P.O. BOX 402417 | | ATLANTA | GA | 30384-2417 | USA | SUPPLIER LISTING | | | | SALES@AUTOMATIONDIRECT.COM |
| AUTOMATION GUARDING SYSTEMS, LLC | 6624 BURROUGHS AVE | | SERLING HEIGHTS | MI | 48314 | USA | SUPPLIER LISTING | | (586) 991-6138 | | |
| AUTOMATIONSOURCE.COM | 10800 76TH CT N | | LARGO | FL | 33777 | USA | SUPPLIER LISTING | | | | |
| AV MATTERS INC. | 7701 SOUTHLAND BLVD. SUITE 303 | | ORLANDO | FL | 32809 | USA | SUPPLIER LISTING | | 407-240-0694 | | RICHARD@AVMATTERS.COM |
| AVANI ENVIRONMENTAL INTL., INC. | 95 CYPRESS DRIVE | | YOUNGSVILLE | NC | 27596 | USA | SUPPLIER LISTING | | (919) 570-2862 | | DMANGUM@AVANIENVIRONMENTAL.COM |
| AVIS RENT A CAR SYSTEM, LLC | 6 SYLVAN WAY | | PARSIPPANY | NJ | 07054 | USA | SUPPLIER LISTING | | 800.230.4898 | | |
| AXIS INSURANCE COMPANY | 11680 GREAT OAKS WAY | SUITE 500 | ALPHARETTA | GA | 30022 | USA | INSURERS | | | | |
| AYA INSTRUMENTS INC. | 5001 BAUM BLVD | | PITTSBURGH | PA | 15213 | USA | SUPPLIER LISTING | | 412-622-5500 | | |
| AZIMUTH ENERGY | 10 W. 35TH STREET, SUITE 1600 | | CHICAGO | IL | 60616 | USA | CUSTOMER LIST | | | | |
| AZIMUTH ENERGY | 4240 DUNCAN AVE, STE. 200 | | ST. LOUIS | MO | 63110 | USA | CUSTOMER LIST | MARC LOPATA | (314) 378-1913 | | MARC@AZIMUTHENERGY.NET |
| AZO INCORPORATED | P.O. BOX 181070 | | MEMPHIS | TN | 38118 | USA | SUPPLIER LISTING | | | | |
| B & M MAINTENANCE SERVICE INC. | 214 GRANT AVE | | MILLVALE | PA | 15209-2610 | USA | EXECUTORY CONTRACTS | | | | |
| B&B ELECTRONICS | 707 DAYTON ROAD | P.O. BOX 1040 | OTTOWA | IL | 61350 | USA | SUPPLIER LISTING | | | | |
| B&H PHOTO VIDEO | PO BOX 8698 | | NEW YORK | NY | 10116-8698 | USA | SUPPLIER LISTING | | 800.606.6969 | | |
| B&R TRANSPORT | 412 SOUTH 4TH STREET | | YOUNGSTOWN | PA | 15697 | USA | SUPPLIER LISTING | | 724.925.3955 | | BRTRANSPORT@VERIZON.NET |
| B.A.G. CORP | 1155 KAS DRIVE, SUITE 170 | | RICHARDSON | TX | 75081 | USA | SUPPLIER LISTING | | (800) 331-9200 | | |
| B.M. KRAMER AND COMPANY, INC. | 69 SOUTH 20TH STREET | | PITTSBURGH | PA | 15203-1986 | USA | SUPPLIER LISTING | | | | |
| B.W. ROGERS CO. | 149 DELTA DR. | | PITTSBURGH | PA | 15238 | USA | SUPPLIER LISTING | | | | |
| BA MAJOR ASSOCIATES LLC | 153 ANDOVER STREET SUITE 201 | | DANVERS | MA | 01923 1477 | USA | SUPPLIER LISTING | | 412.967.9600 | | |
| BACKCOUNTRY.COM | 1678 WEST REDSTONE CENTER DRIVE | SUITE 210 | PARK CITY | UT | 84098 | USA | SUPPLIER LISTING | | | | |
| BADGER PLUG COMPANY | N1045 TECHNICAL DRIVE P.O. BOX 199 | | GREENVILLE | WI | 54942-0199 | USA | SUPPLIER LISTING | | (920) 757-7300 | | |
| BAG SUPPLY COMPANY, INC. | 126 PARK AVENUE | | MOODY | AL | 35004 | USA | SUPPLIER LISTING | | 205.640.2856 | | DLIMBAUGH@BAGSUPPLY.COM, DKNIGHT@BAGSUPPLY.COM |
| BAILEY MACHINE COMPANY | 1516 MORRELL AVENUE | | CONNELLSVILLE | PA | 15425 | USA | SUPPLIER LISTING | | 724-628-4730 | | |
| BAKER TILLY VIRCHOW KRAUSE, LLP | PO BOX 7398 | | MADISON | WI | 53707-7398 | USA | SUPPLIER LISTING | | | | |
| BALES MOLD SERVICE, INC. | 2824 HITCHCOCK AVENUE | | DOWNERS GROVE | IL | 60515 | USA | SUPPLIER LISTING | | 630.852.4665 | | MARK@BALESUSA.COM |
| BALLY DESIGN | 810 PENN AVE. | | PITTSBURGH | PA | 15222 | USA | SUPPLIER LISTING | | (412) 621 9009 | | INFO@BALLYDESIGN.COM |
| BAL-TEC | 1550 SLAUSON AVE | | LOS ANGELES | CA | 90011 | USA | SUPPLIER LISTING | | | | |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BANGGOOD LTD. | 228 PARK AVENUE | S#45956 | NEW YORK | NY | 10003 | USA | SUPPLIER LISTING | | | | |
| BANK CAPITAL SERVICES | 1853 HIGHWAY 315 | | PITTSTON | PA | 18640 | USA | EXECUTORY CONTRACTS | | | | |
| BANK DIRECT | 2350 LAKESIDE BLVD | SUITE 800 | RICHARDSON | TX | 75082 | USA | INSURERS | | 866.484.1923 | | |
| BANK DIRECT CAPITAL FINANCE | P.O. BOX 660448 | | DALLAS | TX | 75266-0448 | USA | SUPPLIER LISTING | | | | |
| BARBARA PAKOS | 128 GREENDALE DRIVE | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | 724-837-0510 | | |
| BARCODE DISCOUNT | 200 W MONROE ST, 10TH FLOOR | | CHICAGO | IL | 60606 | USA | SUPPLIER LISTING | | 800.485.3730 | | CUSTOMERSERVICE@BARCODEDISCOUNT.COM |
| BARCODEHUB | 343 E. LIES RD | | CAROL STREAM | IL | 60188 | USA | SUPPLIER LISTING | | 800.734.0846 | | SALES@BARCODEHUB.COM |
| BARCODES LLC | 200 MONROE ST SUITE 1050 | | CHICAGO | IL | 60606 | USA | SUPPLIER LISTING | | 312-610-6508 | | |
| BARNES & NOBLE | 122 FIFTH AVE | | NEW YORK | NY | 10011 | USA | SUPPLIER LISTING | | 800.843.2665 | | |
| BARON FILTRATION COMPANY, INC | 3759 ROUTE 40 | | WASHINGTON | PA | 15301 | USA | SUPPLIER LISTING | | 724-223-0299 | | BBSR@BARONFILTRATION.COM |
| BARON STRATEGIC PARTNERS | 38 HELEN ROAD | | NEEDHAM | MA | 02492 | USA | SUPPLIER LISTING | | 617.365.3411 | | NBARON@BARONSTRATEGIC.COM |
| BASCO | 2595 PALMER AVENUE | | UNIVERSITY OARK | IL | 60484 | USA | SUPPLIER LISTING | | 708-534-0900 | | RIGHT@BASCOUSA.COM |
| BASECAMP, INC. | 30 NORTH RACINE AVENUE SUITE 200 | | CHICAGO | IL | 60607 | USA | SUPPLIER LISTING | | | | |
| BASF | 100 PARK AVENUE | | FLORHAM PARK | NJ | 07932 | USA | SUPPLIER LISTING | | | | |
| BAT PAT ENTERTAINMENT, LLC | SHUTTERBOOTH | 5168 CAMPBELLS RUN ROAD SUITE 104 | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | | | |
| BATIOS HOLDINGS LIMITED | TRIDENT CHAMBERS | PO BOX 146 | ROAD TOWN | TORTOLA | | BRITISH VIRGIN ISLANDS | EQUITY HOLDERS | | | | |
| BATIOS HOLDINGS LIMITED | WHITE SUMMERS CAFFEE & JAMES LLP | 541 JEFFERSON AVE. | REDWOOD CITY | CA | 94063 | USA | EQUITY HOLDERS | | | | |
| BATORY FOODS | 1700 HIGGINS ROAD SUITE 300 | | DES PLAINES | IL | 60018 | USA | SUPPLIER LISTING | | 800.367.6975 | | INFO@BATORYFOODS.COM |
| BATTERY BILL'S LLC | 960 AHUA STREET STE 101 | | HONOLULU | HI | 96819 | USA | CUSTOMER LIST | BILL OGAWA | (808) 833-3797 | | GMARSHALL@BATTERYBILL.COM |
| BATTERYSPACE.COM/AA PORTABLE POWER CORP | 825 SOUTH 19TH STREE | | RICHMOND | CA | 94804 | USA | SUPPLIER LISTING | | 510.525.2328 | | |
| BAUER SPECIALTY INSULATION | 4002 MAIN ST | | ERIE | PA | 16511 | USA | SUPPLIER LISTING | | 8148988517 | | |
| BEAMMALLY TECHNOLOGIES, LLC | 8270 ESTATES PARKWAY | | PLAIN CITY | OH | 43064 | USA | SUPPLIER LISTING | | 614.873.4529 | | |
| BEAN CATERING | 3113 MISSION STREET | | PITTSBURGH | PA | 15203 | USA | SUPPLIER LISTING | | | | |
| BEHN GOLNA | 115 BOONE AVENUE | | WASHINGTON | PA | 15301 | USA | FORMER EMPLOYEES | | | | |
| BEIJING FAHIA FUNENG NETWORK TECH | 04-886, 8TH FLOOR NO 18 ZHONGGUANCUN STREET | | BEIJING | | | CHINA | SUPPLIER LISTING | | | | |
| BEIJING GREAT WALL CO., LTD. | 5-702, RONGHUA INTERNATIONAL , | NO.10 RONGHUA SOUTH ROAD, AXING DISTRICT | YIZHUANG | BEIJING | 100176 | CHINA | SUPPLIER LISTING | | 86-10-53269071 | | |
| BEIJING ORANGE TIMES IMPORT & EXPORT CO. LTD | ROOMGK, TOWER 7 DIECUIHUATING | 305 GUANG'ANMENWAI DAJIE | BEIJING | | | CHINA | SUPPLIER LISTING | | | | |
| BELL ELECTRONICS NW, INC. | 19725 RUSSELL ROAD | | KENT | WA | 98032 | USA | SUPPLIER LISTING | | 1-800-366-5240 | | |
| BELMONT SOLAR | 3376 HARVEST DRIVE | | GORDONVILLE | | 17529 | USA | CUSTOMER LIST | BEN ZOOK | (717) 768-7796 | | BEN@BELMONTSOLAR.COM |
| BEMIS COMPANY, INC. | ONE NEENAH CENTER, 4TH FLOOR P.O. BOX 669 | | NEENAH | WI | 54957 | USA | SUPPLIER LISTING | | (920) 727-4100 | | |
| BEN BIRD | 600 HIDDEN RIDGE COURT | | SOUTH PARK | PA | 15129 | USA | SUPPLIER LISTING | | | | |
| BEN GRUBB | 314 DOWNING ST. | | PITTSBURGH | PA | 15219 | USA | SUPPLIER LISTING | | 412.316.5117 | | |
| BENDER, INC | 700 FOX CHASE | | COATESVILLE | PA | 19320 | USA | SUPPLIER LISTING | | 800.356.4266 | | SALES@BENDER.ORG |
| BENEFIT PLANS ADMINISTRATORS | ACCOUNTS RECEIVABLE, 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502 | USA | SUPPLIER LISTING | | | | |
| BENJAMIN BIRD | 2415 BONNIE DELL DRIVE | | SOUTH PARK | PA | 15129 | USA | CURRENT EMPLOYEES | | | | |
| BENJAMIN GRUBB | 3204 DOWNING STREET | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | | | |
| BENJAMIN KILO | 111 LOCKS HILL ROAD | PO BOX 76 | LECKRONE | PA | 15454 | USA | CURRENT EMPLOYEES | | | | |
| BENTLEY WORLD-PACKAGING LTD | 3501 GRAND AVENUE | | PITTSBURGH | PA | 15225 | USA | SUPPLIER LISTING | | 412.771.4777 | | B.CUTTS@BENTLEYWP.COM |
| BERGESON & CAMPBELL, P.C. | 2200 PENNSYLVANIA AVENUE NW, SUITE 100W | | WASHINGTON | DC | 20037-1701 | USA | SUPPLIER LISTING | | 202.557.3800 | | |
| BERKSHIRE HATHAWAY ENERGY COMPANY | 666 GRAND AVE DMR8 | | DES MOINES | IA | 50309 | USA | SUPPLIER LISTING | | | | |
| BERNARDO MENDEZ-ARISTA | 6712 HART LANE | | AUSTIN | TX | 78731 | USA | SUPPLIER LISTING | | | | |
| BEST BUY | P.O. BOX 9312 | | MINNEAPOLIS | MN | 55440 | USA | SUPPLIER LISTING | | 888.237.8289 | | |
| BEST LINE EQUIPMENT | 2266 UNIVERSITY DR | | LEMONT FURNACE | PA | 15456 | USA | SUPPLIER LISTING | | (724) 437-1578 | | |
| BEST METAL FINISHING | 1050 RAILROAD AVE. | | OSGOOD | IN | 47037 | USA | SUPPLIER LISTING | | | | |
| BEST VALUE VACS | 507 WESTON RIDGE DRIVE | | NAPERVILLE | IL | 60563 | USA | SUPPLIER LISTING | | 331.281.0154 | | SUPPORT@BESTVALUEVACS.COM |
| BESTROADSIDESERVICE.COM | 800 YAMATO ROAD | SUITE 100 | BOCA RATON | FL | 33431 | USA | SUPPLIER LISTING | | | | |
| BETE FOG NOZZLE, INC. | 50 GREENFIELD STREET | | GREENFIELD | MA | 01301 | USA | SUPPLIER LISTING | | 413-772-0846 | | |
| BETHANY MAYES | 823 MARKET STREET | | SCOTTDALE | PA | 15683 | USA | CURRENT EMPLOYEES | | | | |
| BEVERLY ROGERS | 124 STARBOARD VILLA LANE | #316 | GREENSBURG | PA | 15601 | USA | FORMER EMPLOYEES | | | | |
| BEVERLY ROGERS | 33 REBECCA DRIVE | | FINLEYVILLE | PA | 15332 | USA | SUPPLIER LISTING | | | | |
| BEYOND MATERIALS INC. | 2520 NORTH COYOTE DRIVE SUITE 102 | | TUCSON | AZ | 85745 | USA | SUPPLIER LISTING | | 1-888-999-5188 | | SALES@BEYONDMATERIALS.COM |
| BILL ANDERSON AUCTIONEERS | 5738 OLD WILLIAM PENN HWY | | EXPORT | PA | 15632 | USA | SUPPLIER LISTING | | | | |
| BILL TRUSLOW PHOTOGRAPHY, INC | 959 ISLINGTON STREET #2 | | PORTSMOUTH | NH | 03801 | USA | SUPPLIER LISTING | | 603.436.4600 | | BILL@TRUSLOWPHOTO.COM |
| BINDING101 | P.O. BOX 1308 | | LITTLE FALLS | NJ | 07424 | USA | SUPPLIER LISTING | | | | |
| BIO-LOGIC USA LLC | PO BOX 30009 | | KNOXVILLE | TN | 37930 | USA | SUPPLIER LISTING | | | | |
| BIZCHAIR.COM | P.O. BOX 531634 | | ATLANTA | GA | 30353 | USA | SUPPLIER LISTING | | | | |
| BLACK & VEATCH CORPORATION | 11401 LAMAR AVENUE | | OVERLAND PARK | KS | 66211 | USA | SUPPLIER LISTING | | | | |
| BLASCH PRECISION CERAMICS | 580 BROADWAY | | ALBANY | NY | 12204 | USA | SUPPLIER LISTING | | (518) 436-1263 | | |
| BLITZABILITY PTY LTD | 6 LEOPARD WOOD CRES. | | BUNGALOW | NSW | 2479 | AUSTRALIA | CUSTOMER LIST | ATTN: JURGEN ISRAEL | 61419772897 | | BLITZELECTRICAL@GMAIL.COM |
| BLOOMENGINEERING | 5460 HORNING ROAD | | PITTSBURGH | PA | 15236 | USA | SUPPLIER LISTING | | 412-653-3500 | | ORDERS@BLOOMENG.COM |
| BLUERADIOS INC. | 8310 S VALLEY HWY, #275 | | ENGLEWOOD | CO | 80112 | USA | SUPPLIER LISTING | | (303) 957-1003 | | |
| BLUESKY ENERGY | FORNACHERSTRAẞE 12 | | VÖCKLAMARKT | | 4870 | AUSTRIA | CUSTOMER LIST | CARINA HEMETSBERGER | +43 (0) 720 010 188 50 | | C.HEMETSBERGER@BLUESKY-ENERGY.EU |
| BNP PARIBAS S.A. | 3 RUE D' ANTIN | | PARIS | | 75002 | FRANCE | EQUITY HOLDERS | | | | |
| BOCA RATON RESORT & CLUB | 501 EAST CAMINO REAL | | BOCA RATON | FL | 33432 | USA | SUPPLIER LISTING | | 561-447-3304 | | |
| BOKER'S INC | 3104 SNELLING AVE | | MINNEAPOLIS | MN | 55406 | USA | SUPPLIER LISTING | | 612.729.9365 | | SALES@BOKERS.COM |
| BONNIE NEIDERHISER | 232 PINE DRIVE | BOX 13 | NEW STANTON | PA | 15672 | USA | CURRENT EMPLOYEES | | | | |
| BORIS MOREL | 6305 MARCHAND STREET | APT 15 | PITTSBURGH | PA | 15206 | USA | FORMER EMPLOYEES | | | | |
| BORIS MOREL | 10-14 RUE JEAN PERRIN | | LA ROCHELLE | | 17000 | FRANCE | SUPPLIER LISTING | | +31 44 04 87 35 | | |
| BORTEK INDUSTRIES, INC | 11070 PARKER DRIVE | | NORTH HUNTINGDON | PA | 15642 | USA | SUPPLIER LISTING | | 800.626.7835 | | ORDERS@SWEEPERLAND.COM |
| BOS INDUSTRIAL SALES COMPANY | PO BOX 4126 | | PITTSBURGH | PA | 15202 | USA | SUPPLIER LISTING | | 412-734-2155 | | |
| BOUND TREE MEDICAL, LLC | PO BOX 8023 | | DUBLIN | OH | 43016-2023 | USA | SUPPLIER LISTING | | 800.533.0523 | | |
| BOUNDARY DEVICES, INC. | 7200 WEST OAKLAND STREET | | CHANDLER | AZ | 85226 | USA | SUPPLIER LISTING | | 602-212-6744 | | INFO@BOUNDARYDEVICES.COM |
| BOXCUTTERUSA | 8640 COMMERCE COURT | | HARBOR SPRINGS | MI | 49740 | USA | SUPPLIER LISTING | | 855-221-7668 | | JPHELPS@BOXCUTTERUSA.COM |
| BRABENDER TECHNOLOGIE, INC. | 6500 KESTREL ROAD | | MISSISSAUGA | ON | L5T 1Z6 | CANADA | SUPPLIER LISTING | | 888.284.4574 | | SALES@BRABENDERTI.COM |
| BRAD CASAVANT | 1055 PAINTERTOWN ROAD | | IRWIN | PA | 15642 | USA | FORMER EMPLOYEES | | | | |
| BRAD HARKCOM | 109 MELLINGERTOWN RD. | | MT. PLEASANT | PA | 15666 | USA | CURRENT EMPLOYEES | | | | |
| BRADLEY EGYED | 622 ALFERY STREET | | GREENSBURG | PA | 15601 | USA | CURRENT EMPLOYEES | | | | |
| BRADLEY EGYED | 607 GREEN STREET | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | | | |
| BRADY | 6555 W GOOD HOPE RD | | MILWAUKEE | WI | 53223 | USA | SUPPLIER LISTING | | 888.250.3082 | | BRADYUSA@BRADYCORP.COM |
| BRADY WORLDWIDE, INC | P.O. BOX 571 | | MILWAUKEE | WI | 53201-0571 | USA | SUPPLIER LISTING | | 1-888-272-3946 | | BRADYUSA@BRADYCORP.COM |
| BRAMMER STANDARD COMPANY, INC. | 14603 BENFER ROAD | | HOUSTON | TX | 77069 | USA | SUPPLIER LISTING | | (281) 440-4432 | | |
| BRANDON MOORE | 1849 ELMDALE ROAD | | PITTSBURGH | PA | 15205 | USA | FORMER EMPLOYEES | | | | |
| BRANSON ULTRASONICS CORPORATION | PO BOX 73174 | | CHICAGO | IL | 60673-7174 | USA | SUPPLIER LISTING | | | | |
| BRAVE ENERGY SYSTEMS | 17 CARROLL CRESCENT | | GLEN IRIS | VICTORIA | 3146 | AUSTRALIA | CUSTOMER LIST | ATTN: MR MICHAEL HAMILTON | 03-9575-9000 | | MHAMILTON@BRAVEENERGY.COM.AU |
| BRENDAN FAY | 1188 HILL VIEW WAY | | CHICO | CA | 95926 | USA | SUPPLIER LISTING | | | | |
| BRENDAN SEMIKLOSE | 620 1/2 WARDEN ST | | IRWIN | PA | 15642 | USA | FORMER EMPLOYEES | | | | |
| BRENTAG NORTHEAST, INC | 1085 ALLEGHENY AVENUE | | OAKMONT | PA | 15139 | USA | SUPPLIER LISTING | | 800.515.2820 | | |
| BREWERS HARDWARE | 16442 GOTHARD STREET SUITE K | | HUNTINGTON BEACH | CA | 92647 | USA | SUPPLIER LISTING | | 714.842.8069 | | |
| BRIAN EMERICK | 115 NAGY STREET | | BELLE VERNON | PA | 15012 | USA | CURRENT EMPLOYEES | | | | |
| BRIAN SWINK | 125 DICKERSON RUN ROAD | | VANDERBILT | PA | 15486 | USA | FORMER EMPLOYEES | | | | |
| BRIAN ZAHROBSKY | 2783 STATE ROUTE 981 | | MOUNT PLEASANT | PA | 15666 | USA | SUPPLIER LISTING | | | | |
| BRIGHT MARKET LLC | 801 GARDEN ST. SUITE 201 | | SANTA BARBARA | CA | 93101 | USA | SUPPLIER LISTING | | | | |
| BRIGHT POWER INC. | PO BOX 10637 | | NAPA | CA | 94581 | USA | CUSTOMER LIST | NINAH MOODY | (866) 214 9304 | | NINAH@BPI-POWER.COM |
| BRIMAR INDUSTRIES, INC | 64 OUTWATER LANE | | GARFIELD | NJ | 07026 | USA | SUPPLIER LISTING | | 800-274-6271 | | |
| BROCK BRIGHTON | 363 COUNTY LINE ROAD | | ACME | PA | 15610 | USA | FORMER EMPLOYEES | | | | |
| BROOKFIELD ENGINEERING LABORATORIES | C/O FOX & DOLE TECHNICAL SALES | 375 CAROL AVENUE | BRIDGEVILLE | PA | 15017 | USA | SUPPLIER LISTING | | | | |
| BROWN METALS COMPANY | 8635 WHITE OAK AVENUE | | RANCHO CUCAMONGA | CA | 91730 | USA | SUPPLIER LISTING | | | | |
| BRUCE COMINGS | 517 MCNAIR STREET | APARTMENT 3L | PITTSBURGH | PA | 15221 | USA | FORMER EMPLOYEES | | (909) 484-3124 | | |
| BRUCE'S REFRIGERATION & SUPPLY, INC. | 500 NORTH THIRD STREET | | JEANNETTE | PA | 15644 | USA | SUPPLIER LISTING | | | | |
| BRUKER AXS INC. | 5465 E. CHERYL PKWY. | | MADISON | WI | 53711-5373 | USA | SUPPLIER LISTING | | | | |
| BRYAN DILASCIO | 8542 BROADWAY STREET | | WESTMORELAND CITY | PA | 15692 | USA | CURRENT EMPLOYEES | | | | |
| BRYAN DILASCIO | 8940 OAK STREET | | WESTMORELAND CITY | PA | 15692 | USA | SUPPLIER LISTING | | | | |
| BT MEDIA | 5502 NEWINGTON ROAD | | BETHESDA | MD | 20816 | USA | CUSTOMER LIST | BOYCE THOMPSON | 301-520-4641 | | |
| BTR NEW ENERGY MATERIALS, INC. | HIGH-TECH INDUSTRIAL PARK, XITIAN GONGMING TOWN | GUANGMING NEW DISTRICT SHENZHEN | | | | CHINA | SUPPLIER LISTING | | | | |
| BTU INTERNATIONAL | 23 ESQUIRE ROAD | | NORTH BILLERICA | MA | 01862 | USA | SUPPLIER LISTING | | 978-667-9068 | | |
| BUHLER INC. | 40 WHITNEY ROAD | | MAHWAH | NJ | 07430 | USA | SUPPLIER LISTING | | 201-847-0600 | | |
| BUILDERS HARDWARE AND SPECIALTY COMPANY | 1020 SAW MILL RUN BLVD | | PITTSBURGH | PA | 15220 | USA | SUPPLIER LISTING | | 412-488-2200 | | |
| BULLDOG NEWS | 4208 UNIVERSITY WAY NE | | SEATTLE | WA | 98105 | USA | SUPPLIER LISTING | | 800-659-3729 | | INFO@MYMAGSTORE.COM |
| BUNDESVERBAND SOLARWIRTSCHAFT E.V. | LIETZENBURGER STR. 53 | | BERLIN | | 10719 | USA | SUPPLIER LISTING | | +49 (0)30 2977788-51 | | |
| BURNS INDUSTRIAL EQUIPMENT | 1050 RICO RD | | MONROEVILLE | PA | 15146 | USA | SUPPLIER LISTING | | 412-856-9253 | | |
| BUSHNELL INC | 37 MCMURRAY RD | | PITTSBURGH | PA | 15241 | USA | SUPPLIER LISTING | | 412.831.9424 | | BUSHPGH@AOL.COM |
| BUSINESS RECORDS MANAGEMENT | 923 BIDWELL STREET | | PITTSBURGH | PA | 15233 | USA | SUPPLIER LISTING | | | | |
| BUSINESS WIRE | DEPARTMENT 24182 P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | USA | SUPPLIER LISTING | | 415.986.4422 | | |
| BUTLER GAS PRODUCTS COMPANY | 110 NICHOL AVENUE | | MCKEES ROCKS | PA | 15136 | USA | SUPPLIER LISTING | | 800.860.2427 | | |
| BUTLER TECHNOLOGIES, INC. | 231 WEST WAYNE ST. | | BUTLER | PA | 16001-5858 | USA | SUPPLIER LISTING | | | | |
| C & W SALES INC | 1121 BOYCE ROAD SUITE 2300 | | PITTSBURGH | PA | 15241 | USA | SUPPLIER LISTING | | 724.941.8333 | | CWSALES@COMCAST.NET |
| C&L PUMPS, VALVES AND CONTROLS | PO BOX 1574 | | ELLICOTT CITY | MD | 21042 | USA | SUPPLIER LISTING | | 410.800.8945 | | TODD.KEEFER@CLPVANDC.COM |
| C.H. ROBINSON | 1840 NORTH MARCEY STREET | | CHICAGO | IL | 60614 | USA | SUPPLIER LISTING | | 800.428.5377 | | MAX.CORTIS@CHROBINSON.COM |
| C2G | 3555 KETTERING BLVD MORAINE | | MORAINE | OH | 45439 | USA | SUPPLIER LISTING | | 800.506.9607 | | |
| C3CONTROLS | PO BOX 496 664 STATE STREET | | BEAVER | PA | 15009 | USA | SUPPLIER LISTING | | 724-775-7926 | | INFO@C3CONTROLS.COM |
| CABLEORGANIZER.COM, INC | 6250 NW 27TH WAY | | FT. LAUDERDALE | FL | 33309 | USA | SUPPLIER LISTING | | 866.222.0030 | | SALES@CABLEORGANIZER.COM |
| CABLESTOGO | 3555 KETTERING BLVD | | MORAINE | OH | 45439 | USA | SUPPLIER LISTING | | | | |
| CABLEWHOLESALE | 1200 VOYAGER STREET | | LIVERMORE | CA | 94551 | USA | SUPPLIER LISTING | | 888.212.8295 | | |
| CABLI | 6 OCTOBER CITY - IND ZONE 3 - NO. 113 | | CAIRO | | | EGYPT | CUSTOMER LIST | ATTN: SAID ELMOGY | 2.0122E+11 | | SMOGY@CABLI.NET |
| CADI COMPANY, INC. | 60 RADO DRIVE, PO BOX 1127 | | NAUGATUCK | CT | 06770 | USA | SUPPLIER LISTING | | (203) 729-1111 | | |
| CALIFORNIA ENERGY STORAGE ALLIANCE | 2150 ALLSTON WAY, SUITE 210 | | BERKELEY | CA | 94704 | USA | SUPPLIER LISTING | | 510-665-7811 | | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | PO BOX 942879 | | SACRAMENTO | CA | 94279 | USA | SUPPLIER LISTING | | | | |
| CAL-TEC LABS | 501 MANSFIELD AVE. | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 412.919.1377 | | |
| CAL-WEST RENTALS, INC | 1300 PETALUMA BLVD N. | | PETALUMA | CA | 94952 | USA | SUPPLIER LISTING | | 707-763-5665 | | |
| CAM RPC ELECTRONICS | 650 ALPHA DRIVE | | PITTSBURGH | PA | 15238 | USA | SUPPLIER LISTING | | 412-963-6202 | | |
| CAMBRIA SYSTEMS INC. | P.O. BOX 314 409 LOCUST STREET | | SIDMAN | PA | 15955 | USA | SUPPLIER LISTING | | 814-487-0022 | | MATTHEW.SMIACH@CAMBRIASYSTEMS.COM |
| CAMBRIDGE INTERNATIONAL | 105 GOODWILL ROAD | | CAMBRIDGE | MD | 21613 | USA | SUPPLIER LISTING | | 800-638-9560 | | |
| CAMFIL USA INC | 405 FOX DRIVE | | PIQUA | OH | 45356 | USA | SUPPLIER LISTING | | 937-381-0364 | | FLUHARTYC@FARRAPC.COM |
| CANDACE SPELLMEYER | 108 YORKSHIRE DRIVE | | WILLIAMSBURG | VA | 23185 | USA | SUPPLIER LISTING | | | | |
| CAPITOL SCIENTIFIC | 2500 RUTLAND DR. | | AUSTIN | TX | 78758 | USA | SUPPLIER LISTING | | 800-580-1167 | | |
| CAPP/USA | 201 MARPLE AVE | | CLIFTON HEIGHTS | PA | 19018 | USA | SUPPLIER LISTING | | | | HMURRAY@CAPPUSA.COM |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPPSCI | 3439 MAIN HIGHWAY | | COCONUT GROVE | FL | 33133 | USA | CUSTOMER LIST | NATHALIE MANZANO-SMITH | (305) 467-2987 | | NATHALIE@CAPPSCI.ORG |
| CAPX FUND IV, L.P. | 155 NORTH WACKER DRIVE | SUITE 1760 | CHICAGO | IL | 60606 | USA | SUPPLIER LISTING | | | | |
| CARBIDE PROCESSORS INC. | 3847 S. UNION AVE | | TACOMA, WA | WA | 98409 | USA | SUPPLIER LISTING | | 800.346.8274 | | SALES@CARBIDEPROCESSORS.COM |
| CARBI-TECH, INC | 101 SHERMAN AVENUE | | VANDERGRIFT | PA | 15690 | USA | SUPPLIER LISTING | | | | |
| CARESTREAM HEALTH | 8124 PACIFIC AVENUE | | WHITE CITY | OR | 97503 | USA | SUPPLIER LISTING | | 541.831.7374 | | |
| CARGILL LABS | 55 COMMERCE RD. | | CEDAR GROVE | NJ | 07009 | USA | SUPPLIER LISTING | | (973)-239-6633 | | CARGILLELABS@AOL.COM |
| CARLEIGH GRAVES | 3555 MELWOOD AVE | | PITTSBURGH | PA | 15213 | USA | FORMER EMPLOYEES | | | | |
| CARLEIGH GRAVES | 3606 BETHOVEN STREET UNIT 1 | | PITTSBURGH | PA | 15213 | USA | SUPPLIER LISTING | | 847.465.6100 | | |
| CARLO GAVAZZI | 750 HASTINGS LANE | | BUFFALO GROVE | IL | 60089-6904 | USA | SUPPLIER LISTING | | | | |
| CARMEL (UK) LIMITED | UNIT A, BLENHEIM HOUSE,  1 BLENHEIM ROAD | | EPSOM | SURREY | KT19 9BE | UNITED KINGDOM | CUSTOMER LIST | ANTON MALIA | 01372 746300 | 01372 746301 | ANTON.MALIA@CARMEL-UK.COM |
| CARMINE DIPIETRO | 53 JENTA LANE | | WATERTOWN | CT | 06795 | USA | SUPPLIER LISTING | | | | |
| CARNEGIE MELLON UNIVERSITY | 5000 FORBES AVENUE | | PITTSBURGH | PA | 15213 | USA | SUPPLIER LISTING | | | | |
| CARNEGIE MELLON UNIVERSITY | PO BOX 371032 | | PITTSBURGH | PA | 15250 | USA | SUPPLIER LISTING | | | | |
| CARNEGIE MELLON UNIVERSITY | TECHNOLOGY TRANSFER OFFICE | 5000 FORBES AVENUE | PITTSBURGH | PA | 15213 | USA | EQUITY HOLDERS | | | | |
| CARNEGIE ROBOTICS | 4501 HATFIELD ST. | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | | | |
| CAROL GALLAGHER | 3000 DANIEL LANE | APT 307 | MONROEVILLE | PA | 15146 | USA | CURRENT EMPLOYEES | | | | |
| CAROL GALLAGHER | 22 DANFORTH COURT | | HAVERHILL | MA | 01832 | USA | SUPPLIER LISTING | | | | |
| CAROLYN MOZIER | 10081 LEEVISTA BLVD. | APT. 10101 | ORLANDO | FL | 32829 | USA | FORMER EMPLOYEES | | | | |
| CAROUSEL INDUSTRIES, INC. | 3220 TILLMAN DRIVE, SUITE 118 | | BENSALEM | PA | 19020 | USA | SUPPLIER LISTING | | 800-401-0760 | | |
| CARRBORO SOLAR WORKS,LLC | 420 BRITTON DR. | | CHAPEL HILL | NC | 27516 | USA | CUSTOMER LIST | ED WITKIN | 9193577683 | | EWITKIN@GMAIL.COM |
| CARRY ALL PRODUCTS | 1556 MT. PLEASANT - C'VILLE RD | | MT PLEASANT | PA | 15666 | USA | SUPPLIER LISTING | | 724.547.4550 | | SALES@CAPTRANSWARE.COM |
| CARVER, INC | 1569 MORRIS ST / PO BOX 544 | | WABASH | IN | 46992 | USA | SUPPLIER LISTING | | 260.563.7577 | | |
| CASEY BUNKER | 3508 MCELROY DRIVE | | MURRYSVILLE | PA | 15668 | USA | CURRENT EMPLOYEES | | | | |
| CATALYST CONNECTION | 2000 TECHNOLOGY DRIVE | | PITTSBURGH | PA | 15219 | USA | SUPPLIER LISTING | | | | GHERRING@CORPEMAIL.COM |
| CB2 | 1860 WEST JEFFERSON AVENUE | | NAPERVILLE | IL | 60540 | USA | SUPPLIER LISTING | | | | |
| CDW DIRECT | PO BOX 75723 | | CHICAGO | IL | 60675 | USA | SUPPLIER LISTING | | 877.594.8410 | | GREGESH@CDW.COM |
| CED/MOSEBACH ELECTRIC SUPPLY CO | 133 INDUSTRY DRIVE RIDC PARK WEST | | PITTSBURGH | PA | 15275 | USA | SUPPLIER LISTING | | | | |
| CELESTICA | PARKMORE BUSINESS PARK BALLYBRIT | | GALWAY | | | IRELAND | SUPPLIER LISTING | | 35.391.705000 | | MARIANB@CELESTICA.COM |
| CENTIMARK CORPORATION | 12 GRANDVIEW CIRCLE | | CANONSBURG | PA | 15137 | USA | SUPPLIER LISTING | | 724-444-4585 | | MARK.HARRISON@CENTIMARK.COM |
| CENTINUUM HOLDINGS INC. | 256 NON-HYUN DONG  GANAGNAM GU | | SEOUL | | | KOREA | CUSTOMER LIST | ATTN: MR. RICHARD SOHN | | | R.SOHN@KDINSIGHT.COM |
| CENTRIC PERFORMANCE, LLC | 219 EAST ALEXANDER COURT | | WEIRTON | WV | 26062 | USA | SUPPLIER LISTING | | | | |
| CENTURY SOLAR SUPPLY | 2600 6TH AVENUE | | TROY | NY | 12180 | USA | CUSTOMER LIST | GEORGE BEJIAN | (518) 365-6689 | | GEORGE@CENTURYSOLARSUPPLY.COM |
| CERTIFIED PACKING & TRAINING, INC. | 17820 ENGLEWOOD DR. UNITS 14 – 17 | | CLEVELAND | OH | 44130 | USA | SUPPLIER LISTING | | (866) 573-1700 | | |
| CERTIFYMEONLINE.NET | 720 E. FLYNN LANE | | PHOENIX | AZ | 85012 | USA | SUPPLIER LISTING | | | | |
| CGI INTERACTIVE COMMUNICATIONS | 76 OTIS STREET | | WESTBORO | MA | 01581 | USA | SUPPLIER LISTING | | 508.898.2500 | | |
| CHAD MARTIN | 1101 LOUCKS AVE | | SCOTTDALE | PA | 15683 | USA | FORMER EMPLOYEES | | | | |
| CHAD SHULTZ | 157 EXCELLCIOR DRIVE | | SOMERSET | PA | 15501 | USA | FORMER EMPLOYEES | | | | |
| CHAD UNGER | 119 SARVERS MILL DRIVE | | SARVER | PA | 16055 | USA | CURRENT EMPLOYEES | | | | |
| CHAD UNGER | 411 BOYD BLVD | | VERONA | PA | 15147 | USA | SUPPLIER LISTING | | | | |
| CHANGSHA SANTECH MATERIAL CO.,LTD | ROOM 909-910 9/F XIAOXIANG INTERNATIONAL BLDG | 158 WUYI AVENUE | CHANGSHA | HUNAN | | CHINA | SUPPLIER LISTING | | +86(0)731 8972 3191 | | |
| CHANGYI DONGFENG SEALING MATERIALS CO., INC. | LIJIASU VILLAGE, KUIJU STREET | SUBDISTRICT OFFICE CHANGYI CITY, WEIFANG | SHANGDONG | | 261326 | CHINA | SUPPLIER LISTING | | 86.536.7168108 | | |
| CHARLES H. WASHINGTON, JR. | 23 LINCOLN STREET | | LYNN | MA | 01902 | USA | SUPPLIER LISTING | | | | |
| CHARLES ROSS & SON COMPANY | P.O. BOX 12308 | | HAUPPAUGE | NY | 11788 | USA | SUPPLIER LISTING | | | | |
| CHEMICAL SOLVENTS, INC. | 3751 JENNINGS RD | | CLEVELAND | OH | 44109 | USA | SUPPLIER LISTING | | 216.741.9310 | | |
| CHEMIR EVANS ANALYTICAL GROUP | 2672 METRO BLVD. | | MARYLAND HEIGHTS | MO | 63043 | USA | SUPPLIER LISTING | | 800.659.7659 | | |
| CHEMTREC | 2900 FAIRVIEW PARK DR. | | FALLS CHURCH | VA | 22042-4513 | USA | SUPPLIER LISTING | | 1.800.262.8200 | | |
| CHERRY'S INDUSTRIAL EQUIPMENT CORP | 600 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | USA | SUPPLIER LISTING | | 847.354.6140 | | JMATOS@CHERRYSIND.COM |
| CHESTER ENGINEERS, INC. | 1555 CORAOPOLIS HEIGHTS RD | | MOON TOWNSHIP | PA | 15108 | USA | SUPPLIER LISTING | | 412.809.6150 | | MRYDER@CHESTERENGINEERS.COM |
| CHICAGO NUT & BOLT | 150 COVINGTON DRIVE | | BLOOMINGDALE | IL | 60108 | USA | SUPPLIER LISTING | | 630.529.8600 | | |
| CHINA CENTRIC ASSOCIATES | 29325 CHAGRIN BLVD | SUITE 205 | CLEVELAND | OH | 44122 | USA | SUPPLIER LISTING | | | | JKIPP@CNB-INC.COM |
| CHIP ONE STOP, INC. | LIVMO RISING BLDG 10-F, 3-19-1 | SHIN-YOKOHAMA KOHOKU-KU | KANAGAWA, 222-8525 | | | JAPAN | SUPPLIER LISTING | | | | |
| CHRIS RADACK | 1329 BRINTON ROAD | | PITTSBURGH | PA | 15221 | USA | SUPPLIER LISTING | | | | |
| CHRIS VOEDISCH | 282 FERGUSON DR. | | ASHVILLE | NC | 28806 | USA | CUSTOMER LIST | | | | |
| CHRISTINA J. DEASY | 108 BRANDON COURT | | PITTSBURGH | PA | 15237 | USA | EQUITY HOLDERS | | | | |
| CHRISTINA MARSICO | 7716 CANNON STREET | | PITTSBURGH | PA | 15218 | USA | FORMER EMPLOYEES | | | | |
| CHRISTINA MARSICO | 554 CHARLOTTE DRIVE | | PITTSBURGH | PA | 15236 | USA | FORMER EMPLOYEES | | | | |
| CHRISTINE RICHARDSON | 79 CHESTERFIELD ROAD | | NORTHBOROUGH | MA | 01532 | USA | SUPPLIER LISTING | | | | |
| CHRISTOPHER BACK | 303 ALICE ROAD | | MT PLEASANT | PA | 15610 | USA | CURRENT EMPLOYEES | | | | |
| CHRISTOPHER BACK | 108 MAILRUN ROAD | | MOUNT PLEASANT | PA | 15666 | USA | SUPPLIER LISTING | | | | |
| CHRISTOPHER CORBRAN | 1122 PROVINCE ST. | | PITTSBURGH | PA | 15212 | USA | CURRENT EMPLOYEES | | | | |
| CHRISTOPHER HARVEY | 148 FORBES TRAIL DR. | | EXPORT | PA | 15632 | USA | CURRENT EMPLOYEES | | | | |
| CHRISTOPHER J SMITH | 117 ANCHOR COURT | | MCDONALD | PA | 15057 | USA | CURRENT EMPLOYEES | | | | |
| CHRISTOPHER LUKICH | 101 MARY STREET | | BENTLEYVILLE | PA | 15314 | USA | CURRENT EMPLOYEES | | | | |
| CHRISTOPHER RADACK | 25 OAK ROAD | | ORANGEVILLE | PA | 17859 | USA | FORMER EMPLOYEES | | | | |
| CHRISTOPHER RIGATTI | 321 JACKSONIA STREET | | PITTSBURGH | PA | 15212 | USA | CURRENT EMPLOYEES | | | | |
| CHRISTOPHER SMITH | 1145 HILLSDALE AVE | | DORMONT | PA | 15216 | USA | SUPPLIER LISTING | | | | |
| CHRISTOPHER SPEARS | 522 ASPEN STREET | | PITTSBURGH | PA | 15224 | USA | CURRENT EMPLOYEES | | | | |
| CHRISTOPHER TULLY | 1000 PLANTATION DRIVE | | SAXONBURG | PA | 16056 | USA | FORMER EMPLOYEES | | | | |
| CHRISTOPHER WILLIAMS | 933 EAST END AVENUE | | PITTSBURGH | PA | 15221 | USA | FORMER EMPLOYEES | | | | |
| CINCHEMPRO, INC. | 458 WEST MAIN STREET | | BATAVIA | OH | 45103 | USA | SUPPLIER LISTING | | 513.732.2464 | | MCORWIN@CINCHEMPRO.COM |
| CINCINNATI FAN C/O P.F. SHERMAN CO. | 3727 POPLAR AVENUE | | PITTSBURGH | PA | 15234 | USA | SUPPLIER LISTING | | 412-561-8218 | | TIM@PFSHERMAN.COM |
| CINCINNATI TEST SYSTEMS | 10100 PROGRESS WAY | | HARRISON | OH | 45030 | USA | SUPPLIER LISTING | | 800.850.3189 | | RSMITH@CINCINNATI-TEST.COM |
| CINDY MATSON | 433 ROSS MOUNTAIN PARK ROAD | | NEW FLORENCE | PA | 15944 | USA | FORMER EMPLOYEES | | | | |
| CINTAS CORPORATION | 320 WESTEC DRIVE | | MT. PLEASANT | PA | 15666 | USA | SUPPLIER LISTING | | 724.696.5640 | | |
| CIRCUITREE ENERGY INDEPENDENCE LTD. | THE GATEHOUSE  27A SUTHERLAND ROAD | | BRIGHTON | EAST SUSSEX | BN2 0EQ | UNITED KINGDOM | CUSTOMER LIST | JAMES DEAN | 4.47403E+11 | | JAMES@CIRCUITREE.CO.UK |
| CIRRUS INSIGHT | 16253 LAGUNA CANYON ROAD | SUITE 150 | IRVINE | CA | 92618 | USA | SUPPLIER LISTING | | | | |
| CITY OF PHOENIX | PHOENIX CITY HALL | 200 W. WASHINGTON ST | PHOENIX | AZ | 85003 | USA | SUPPLIER LISTING | | | | |
| CITY OF PITTSBURGH | PAYROLL EXPENSE TAX | 414 GRANT STREET | PITTSBURGH | PA | 15219-2476 | USA | SUPPLIER LISTING | | | | |
| CIVICSOLAR, INC | 7A COMMERCIAL WHARF WEST | | BOSTON | MA | 02110 | USA | SUPPLIER LISTING | | | | |
| CIVIL & ENVIRONMENTAL CONSULTANTS, INC | 308 CATES STREET | | MARYVILLE | TN | 37801 | USA | SUPPLIER LISTING | | (865) 977-9997 | | |
| CLAIRE JUOZITIS | 4646 FRIENDSHIP AVE. | APT 12 | PITTSBURGH | PA | 15224 | USA | CURRENT EMPLOYEES | | | | |
| CLAIRE JUOZITIS | 2626 S. TUNNEL BLVD APT 546 | | PITTSBURGH | PA | 15203 | USA | SUPPLIER LISTING | | | | |
| CLAMPCO PRODUCTS, INC. | 1743 WALL ROAD | | WADSWORTH | OH | 44281 | USA | SUPPLIER LISTING | | | | |
| CLARK MACHINE TOOL & DIE INC | 1314 SHUN ROAD | | NICHOLASVILLE | KY | 40356 | USA | SUPPLIER LISTING | | 859.885.9488 | | JOYCEMINTON@CLARKTOOLINC.COM |
| CLARK TESTING | 1801 ROUTE 51 | | JEFFERSON HILLS | PA | 15025 | USA | SUPPLIER LISTING | | | | |
| CLAUDE L GRIFFIN | 7337 BENNETT STREET | | PITTSBURGH | PA | 15208 | USA | CURRENT EMPLOYEES | | | | |
| CLAYTON ENGINEERING COMPANY | 57 18TH STREET | | WHEELING | WV | 26003 | USA | SUPPLIER LISTING | | 412.288.0643 | | RKUNTZ@CLAYENG.NET |
| CLAYTON H. LANDIS COMPANY, INC. | 476 MEETINGHOUSE ROAD | | SOUDERTON | PA | 18964 | USA | SUPPLIER LISTING | | | | |
| CLEAN ENERGY COUNCIL | 222 EXHIBITION ST | | MELBOURNE | VICTORIA | 03000 | AUSTRALIA | SUPPLIER LISTING | | +61 3 9929 4100 | | |
| CLEAN SPARK LLC | 13000 GREGG ST | SUITE C | POWAY | CA | 92064 | USA | CUSTOMER LIST | MIKE WILKE | +1 858-737-3639 | | MWILKE@CLEANSPARK.COM |
| CLEANITSUPPLY.COM | 705 GENERAL WASHINGTON AVENUE SUITE 70 | | JEFFERSONVILLE | PA | 19403 | USA | SUPPLIER LISTING | | 610.539.5202 | | INFO@CLEANITSUPPLY.COM |
| CLEARSKY POWER & TECHNOLOGY FUND I LLC | 700 UNIVERSE BOULEVARD | | JUNO BEACH | FL | 33408 | USA | EQUITY HOLDERS | | | | |
| CLINTON ALUMINUM DISTRIBUTION INC. | 6270 VAN BUREN ROAD | | CLINTON | OH | 44216 | USA | SUPPLIER LISTING | | 330.882.6743 | | GGALLINA@CLINTALUM.COM |
| CMII RESEARCH INSTITUTE | 11811 NORTH TATUM BOULEVARD, SUITE P-135 | | PHOENIX | AZ | 85028 | USA | SUPPLIER LISTING | | 602.595.8965 | | INFO@CMIIRESEARCH.COM |
| CMM ASSOCIATES, INC. | P. O. BOX 575 | | CALIFORNIA | PA | 15419 | USA | SUPPLIER LISTING | | 724-938-9380 | | CMMASSOCINC@YAHOO.COM |
| CMWTEC TECHNOLOGIE GMBH | GROSSMANNSWIESE 14 | | RUNKEL-ENNERICH | | D-65594 | GERMANY | SUPPLIER LISTING | | 49.64319924 | | |
| CNA INSURANCE | PO BOX 382033 | | PITTSBURGH | PA | 15250-8033 | USA | SUPPLIER LISTING | | | | |
| COAL AND ENVIRONMENTAL SERVICES, INC. | 2005 NORTH CENTER AVENUE | | SOMERSET | PA | 15501 | USA | SUPPLIER LISTING | | 814-443-1671 | | |
| COBRA WIRE & CABLE, INC. | 2930 TURNPIKE DRIVE P.O. BOX 790 | | HATBORO | PA | 19040 | USA | SUPPLIER LISTING | | 215.674.8773 | | |
| COGENT COMMUNICATIONS | 1015 31ST STREET | | WASHINGTON | DC | 20007 | USA | SUPPLIER LISTING | | | | |
| COHEN & GRIGSBY, P.C. | P.O. BOX 641014 | | PITTSBURGH | PA | 15264-1014 | USA | SUPPLIER LISTING | | | | |
| COLE-PARMER INSTRUMENT COMPANY LLC | 13927 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0139 | USA | SUPPLIER LISTING | | | | SALES@COLEPARMER.COM |
| COLIN MAHONEY | ONE WORLD TRADE CENTER 85TH FLOOR | | NEW YORK | NY | 10007 | USA | SUPPLIER LISTING | | | | |
| COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | | DENVER | CO | 80261-0009 | USA | SUPPLIER LISTING | | | | |
| COLORADO SOLAR, INC. | 38150 RIVER FRONTAGE RD #1D | | NEW CASTLE | CO | 81647 | USA | SUPPLIER LISTING | | (970) 984-3750 | | INFO@COSOLAR.COM |
| COLORADO STATE TREASURER | COLORADO DEPT OF LABOR & EMPLOYMENT UNEMPLOYMENT INSURANCE PO B( | | DENVER | CO | 80201-0956 | USA | SUPPLIER LISTING | | | | |
| COLUMBIA INTERNATIONAL TECHNICAL EQUIPMENT & SUPPLIES LLC | 108 STONEMILL COURT | | IRMO | SC | 29063 | USA | SUPPLIER LISTING | | 877.660.2333 | | SALES@COL-INT.COM |
| COMBUSTION SERVICE & EQUIPMENT CO. | 2016 BABCOCK BLVD | | PITTSBURGH | PA | 15209 | USA | SUPPLIER LISTING | | 412-821-8900 | | |
| COMCAST | PO BOX 3001 | | SOUTHEASTERN | PA | 19398-3001 | USA | SUPPLIER LISTING | | | | |
| COMCAST BUSINESS | PO BOX 37601 | | PHILADELPHIA | PA | 19101-0601 | USA | SUPPLIER LISTING | | | | |
| COMM 2000 | 151 EASTERN AVENUE | | BENSENVILLE | IL | 60106 | USA | SUPPLIER LISTING | | 888.853.3503 | | SALES@COMM-2000.COM |
| COMMERCIAL GROUP LIFTING PRODUCTS | 12801 UNIVERSAL DRIVE | | TAYLOR | MI | 48180 | USA | SUPPLIER LISTING | | (734)947-4000 | | |
| COMMFRONT COMMUNICATIONS | 11140 ROCKVILLE PIKE, SUITE 400 | | ROCKVILLE | MD | 20852 | USA | SUPPLIER LISTING | | | | |
| COMMODORE LOGISTICS, LLC | 25525 MOUND ROAD | | WARREN | MI | 48091 | USA | SUPPLIER LISTING | | 800-641-7609 | | |
| COMMON PLEA CATERING, INC. | 2945 SMALLMAN STREET | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | 412.281.5140 | | |
| COMMONWEALTH FINANCING AUTHORITY | CENTER FOR BUSINESS FINANCING, 4TH FLOOR | | HARRISBURGH | PA | 17120 | USA | SUPPLIER LISTING | | | | |
| COMMONWEALTH OF MASSACHUSETTS | DEPT. OF UNEMPLOYMENT ASSISTANCE | CHARLES F. HURLEY BUILDING | BOSTON | MA | 02114 | USA | SUPPLIER LISTING | | | | |
| COMMONWEALTH OF PENNSYLVANIA | OFFICE OF COMPTROLLER OPERATIONS DCED LOAN ACCOUNTING | PO BOX 884 | HARRISBURG | PA | 17108-0884 | USA | SUPPLIER LISTING | | | | |
| COMMONWEALTH OF PENNSYLVANIA | P.O. BOX 8469 | | HARRISBURG | PA | 17105-8469 | USA | SUPPLIER LISTING | | | | |
| COMMONWEALTH OF PENNSYLVANIA BUILDINGS SECTION | BUILDINGS SECTION DEPT OF LABOR AND INDUSTRY | | HARRISBURG | PA | 17121-0750 | USA | SUPPLIER LISTING | | | | |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTE | 400 MARKET STREET PO BOX 8469 | | HARRISBURG | PA | 17105 | USA | SUPPLIER LISTING | | 717.787.3720 | | |
| COMPAGNIA PER L'ENERGIA RINNOVABILE (CER) SRL | VIA ROVERETO, 3 | | MILAN | | 20127 | ITALY | CUSTOMER LIST | ATTN: GAETANO CASETTI | +39 336 660806 | | CER@CER-ENERGIA.IT |
| COMPASS PUBLICATIONS | PO BOX 1275 | | LA JOLLA | CA | 92038 | USA | SUPPLIER LISTING | | 858-551-9340 | | |
| COMPASS WIRE CLOTH CORP. | 1942 NORTH MILL ROAD | | VINELAND | NJ | 08360 | USA | SUPPLIER LISTING | | 800.257.5241 | | |
| COMPENSATION ANALYST ACADEMY | 101 MIDDLESEX TPKE, SUITE 6 #133 | | BURLINGTON | MA | 01803 | USA | SUPPLIER LISTING | | | | |
| COMPLETE MACHINERY SALES, LLC | 754 EVERGREEN PLACE | | LOVELAND | OH | 45140 | USA | SUPPLIER LISTING | | 513.248.420 | | |
| COMPLIANCE ASSURANCE ASSOCIATION, INC. | 682 ORVIL SMITH ROAD | | HARVEST | AL | 35749 | USA | SUPPLIER LISTING | | 800.257.5241 | | |
| COMPLIANCESIGNS.COM | 56 SOUTH MAIN STREET | | CHADWICK | IL | 61014 | USA | SUPPLIER LISTING | | 901-381-9960 | | |
| COMPRESSED AIR SPECIALISTS COMPANY | 370 MEADOWLANDS BLVD | | WASHINGTON | PA | 15301 | USA | SUPPLIER LISTING | | 724-746-6500 | | |
| COMPRESSION COMPONENTS & SERVICE, LLC | 364 VALLEY ROAD - UNIT 100 | | WARRINGTON | PA | 18976 | USA | SUPPLIER LISTING | | | | CCLARK@CASCOUSA.COM |
| CONCENTRA | PO BOX 8750 | | ELKRIDGE | MD | 21075-8750 | USA | SUPPLIER LISTING | | | | |
| CONCEPTS INDUSTRIAL ASSET DISPOSAL, INC. | 123 W VINE ST | | SUNMAN | IN | 47041 | USA | SUPPLIER LISTING | | (812) 623-6100 | | |
| CONNEX ELECTRONICS CORPORATION | 4590 ENTERPRISE STREET | | FREMONT | CA | 94538 | USA | SUPPLIER LISTING | | 1-800-972-5932 | | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC. | 114 EQUITY DRIVE SUITE A | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | 724.836.8200 | | CFARRELL@CED-INDUSTRIAL.COM |
| CONSOLIDATED GRAPHIC COMMUNICATIONS | 1901 MAYVIEW ROAD | | BRIDGEVILLE | PA | 15017 | USA | SUPPLIER LISTING | | | | |
| CONSTANCE ZAMARRIPA | 238 EAST END | | CONNELLSVILLE | PA | 15425 | USA | FORMER EMPLOYEES | | | | |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONSTELLATION NEWENERGY, INC. | 100 CONSTELLATION WAY | SUITE 500 C | BALTIMORE MD | MD | 21202 | USA | EQUITY HOLDERS | | | | |
| CONSTRUCTION SPECIALTIES, INC. | 49 MEEKER AVE | | CRANFORD | NJ | 07016 | USA | SUPPLIER LISTING | | 800.222.0201 | | KATE@VOGEORGE.COM |
| CONTINENTAL RESOURCES, INC. | 175 MIDDLESEX TPKE | | BEDFORD | MA | 01730 | USA | SUPPLIER LISTING | | 800-937-4688 | | |
| CONVEYOR & CASTER-EQUIPMENT FOR INDUSTY | 3501 DETROIT AVENUE | | CLEVELAND | OH | 44113 | USA | SUPPLIER LISTING | | 724.925.8289 | | |
| CON-WAY FREIGHT | PO BOX 982020 | | N. RICHLAND HILLS | TX | 76182 | USA | SUPPLIER LISTING | | 800.755.2728 | | SSARGE@CC-EFI.COM |
| COORSTEK | 16000 TABLE MOUNTAIN PARKWAY | | GOLDEN | CO | 80403 | USA | SUPPLIER LISTING | | 1.800.821.6110 | | |
| COPERION K-TRON PITMAN, INC. | 590 WOODBURY GLASSBORO ROAD | | SEWELL | NJ | 08080 | USA | SUPPLIER LISTING | | (856) 589-0500 | | INFO@COPERIONKTRON.COM |
| COPIES AT CARSON, INC. | 1315 EAST CARSON STREET | | PITTSBURGH | PA | 15203 | USA | SUPPLIER LISTING | | | | |
| CORE BUSINESS CONNECTIVITY SOLUTIONS | P.O. BOX 596 | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | 724-420-5459 | | TFRY@COREBCS.COM |
| COREY ROEMER | 211 ELIZABETH STREET | | PITTSBURGH | PA | 15209 | USA | SUPPLIER LISTING | | | | |
| CORPORATE FINANCE GROUP, INC. | 99 HIGH STREET 30TH FLOOR | | BOSTON | MA | 02110 | USA | SUPPLIER LISTING | | | | |
| CORPORATE RECORDS SERVICE | 6059 ALLENTOWN BLVD. #904 | | HARRISBURG | PA | 17112-2672 | USA | SUPPLIER LISTING | | 888.408.0886 | | |
| CORPUSCULAR, INC. | 3590 ROUTE 9, SUITE 107 | | COLD SPRING | NY | 10516 | USA | SUPPLIER LISTING | | 845.208.7027 | | |
| CORY SWEEZO | 5324 DRESDEN WAY | | PITTSBURGH | PA | 15201 | USA | CURRENT EMPLOYEES | | | | |
| COSTCO | STORE #649 W. HOMESTEAD, 501 WEST WATERFRONT DRIVE | | WEST HOMESTEAD | PA | 15120 | USA | SUPPLIER LISTING | | | | |
| COTRONICS CORP | 131 47TH STREET | | BROOKLYN | NY | | USA | SUPPLIER LISTING | | 718-788-5533 | | SALES@COTRONICS.COM |
| COUNCIL ON SAFE TRANSPORTATION OF HAZARDOUS ARTICLES, INC. | 7803 HILL HOUSE COURT | | FAIRFAX STATION | VA | 22039 | USA | SUPPLIER LISTING | | | | |
| COVERALL NORTH AMERICA, INC. | 2955 MOMENTUM PLACE | | CHICAGO | IL | 60689 | USA | SUPPLIER LISTING | | | | |
| COVERIS | 8600 W BRYN MAWR AVENUE, SUITE 800N | | CHICAGO | IL | 60632 | USA | SUPPLIER LISTING | | 1 773.877.3300 | | |
| CPC | 1001 WESTGATE DRIVE | | ST. PAUL | MN | 55114 | USA | SUPPLIER LISTING | | 651.645.0091 | | |
| CPH SOLAR LTD | 8 BAFFINS COURT | | CHICHESTER | WEST SUSSEX | PO19 1UA | UNITED KINGDOM | CUSTOMER LIST | CARSTEN PUMP | 4.41243E+11 | | CARSTEN@CPHSOLAR.COM |
| CPRIME, INC | 4100 E. THIRD AVE, SUITE 205 | | FOSTER CITY | CA | 94404 | USA | SUPPLIER LISTING | | 877.753.2760 | | |
| CRADLE TO CRADLE PRODUCTS INNOVATION INSTITUTE | 475 14TH STREET SUITE 290 | | OAKLAND | CA | 94612 | USA | SUPPLIER LISTING | | | | |
| CRAIG HONE | 4209 FREDERICK DRIVE | | NEW KENSINGTON | PA | 15068 | USA | CURRENT EMPLOYEES | | | | |
| CRAIG RUSSELL | 44W320 KESLINGER ROAD | | ELBURN | IL | 60119 | USA | SUPPLIER LISTING | | 630-365-9403 | | ORDERS@MONITORTECH.COM |
| CRANSTON MATERIAL HANDLING EQUIPMENT CORP | 5458 STEUBENVILLE PIKE | | PITTSBURGH | PA | 15136 | USA | SUPPLIER LISTING | | 412-424-0360 | | BILLD@CMHEC.COM |
| CRATE&BARREL | 1250 TECHNY ROAD | | NORTHBROOK | IL | 60062 | USA | SUPPLIER LISTING | | | | |
| CROWD CONTROL STORE, A DIVISION OF EQUICROSS, INC. | 11451 US HWY 301 N. SUITE 101 | | THONOTOSASSA | FL | 33592 | USA | SUPPLIER LISTING | | | | |
| CROWD CONTROL WAREHOUSE | P.O. BOX 1954 | | ARLINGTON HEIGHTS | IL | 60006 | USA | SUPPLIER LISTING | | 866.715.6006 | | SALES@CROWDCONTROLWAREHOUSE.COM |
| CRST INTERNATIONAL | P.O. BOX 71573 | | CHICAGO | IL | 60694-1573 | USA | SUPPLIER LISTING | | 319-390-2745 | | |
| CSA GROUP CERTIFICATION & TESTING INC | 8501 EAST PLEASANT VALLEY ROAD | | INDEPENDENCE | OH | 44131-9791 | USA | SUPPLIER LISTING | | (877) 235 9791 | | |
| CS-B2 INVESTMENTS, INC | 814 PENN AVE. | | PITTSBURGH | PA | 15222 | USA | SUPPLIER LISTING | | | | |
| CT ADVANTAGE | 111 8TH AVENUE | | NEW YORK | NY | 10011 | USA | SUPPLIER LISTING | | | | |
| CT CORPORATION | PO BOX 4349 | | CAROL STREAM | IL | 60197-4349 | USA | SUPPLIER LISTING | | | | |
| CT LIEN SOLUTIONS | P.O. BOX 301133 | | DALLAS | TX | 75303 | USA | SUPPLIER LISTING | | 415-233-9700 | | INFO@CLEANTECH.COM |
| CTG:1 LLC | 1714 FRANKLIN ST, 100-286 | | OAKLAND | CA | 94612 | USA | SUPPLIER LISTING | | | | |
| CUBIFY/3D SYSTEMS INC | 333 THREE D SYSTEMS CIRCLE | | ROCK HILL | SC | 29730 | USA | SUPPLIER LISTING | | | | |
| CUMMINS BRIDGEWAY, LLC. | PLANNED EQUIPMENT MAINTENANCE ADMINISTRATIVE GROUP | 21810 CLESSIE COURT | NEW HUDSON | MI | 48165 | USA | SUPPLIER LISTING | | 814.312.8720 | | CALE.BOTTI@CUMMINS.COM |
| CURBELL PLASTICS | 250 WEST KENSINGER DRIVE SUITE 100 | | CRANBERRY TOWNSHIP | PA | 16066 | USA | SUPPLIER LISTING | | 724.772.6800 | | EMILES@CURBELLPLASTICS.COM |
| CURRIE ASSOCIATES, INC. | 10 HUNTER BROOK LANE | | QUEENSBURY | NY | 12804 | USA | SUPPLIER LISTING | | 518.761.0668 | | MAIL@CURRIEASSOCIATES.COM |
| CUSTOM ADVANCED CONNECTION | 903 BAY STAR BLVD | | WEBSTER | TX | 77598 | USA | SUPPLIER LISTING | | 281-286-6161 | | SALES@CUSTOMADVANCED.COM |
| CUSTOM BOXES NOW! | 8600 WYOMING AVENUE N. | | MINNEAPOLIS | MN | 55445 | USA | SUPPLIER LISTING | | | | |
| CUSTOM MECHANICAL CONTRACTORS | 545 URBANE ROAD NE | | CLEVELAND | TN | 37312 | USA | SUPPLIER LISTING | | | | |
| CUSTOM POWDER SYSTEMS | 2715 NORTH AIRPORT COMMERCE AVE | | SPRINGFIELD | MO | 65803 | USA | SUPPLIER LISTING | | 417.868.8002 | | |
| CUSTOMIZED ENERGY SOLUTIONS LTD | 1528 WALNUT ST 22ND FLOOR | | PHILADELPHIA | PA | 19102 | USA | SUPPLIER LISTING | | | | |
| CUT PLASTIC SHEETING | UNIT 1, ASH COURT, PENNANT WAY, LEE MILL IND EST | | IVYBRIDGE | DEVON | PL219GE | UNITED KINGDOM | SUPPLIER LISTING | | 017.5289.7921 | | |
| CYBERCODERS | FILE #54318 | | LOS ANGELES | CA | 90074-4318 | USA | SUPPLIER LISTING | | | | |
| CYRIL TRUCHOT | 497 LA CONNER DRIVE | APT 2 | SUNNYVALE | CA | 94087 | USA | FORMER EMPLOYEES | | | | |
| CYRIL TRUCHOT | 5708 STANTON AVENUE APT #6 | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | | | |
| D&H INDUSTRIES | 510 SOUTH WORTHINGTON ST. | | OCONOMOWOC | WI | 53066 | USA | SUPPLIER LISTING | | 262.569.1960 | | |
| D&K COATING TECHNOLOGIES INC. | 1795 COMMERCE DRIVE | | ELK GROVE VILLAGE | IL | 60007 | USA | SUPPLIER LISTING | | 800-632-2314 | | |
| D.H. GRIFFIN USED EQUIPMENT | 2840 US HWY. 421 N | | WILMINGTON | NC | 28401 | USA | SUPPLIER LISTING | | 252.378.4154 | | JASONF@DHGRIFFIN.COM |
| D.N.T. CORPORATION | KEYSTONE INDUSTRIAL PARK 140 WHARTON RD | | BRISTOL | PA | 19007 | USA | SUPPLIER LISTING | | 215-364-0240 | | |
| DAILY LIFE RENEWABLE ENERGY PTE LTD | 64 SYED ALWI ROAD #02-01 | | | | 207643 | SINGAPORE | SUPPLIER LISTING | | | | |
| DAMCO USA INC. | 133-33 BROOKVILLE BLVD CROSS ISLAND PLAZA SUITE #308 | | ROSEDALE | NY | 11422 | USA | SUPPLIER LISTING | | 7184251020 | | DAGHAN.TEZCAN@DAMCO.COM |
| DAMON & CO | 1490 BUTLER PLANK ROAD PO BOX 28 | | GLENSHAW | PA | 15116 | USA | SUPPLIER LISTING | | 412.487.8494 | | |
| DANGEROUS GOODS TRANSPORT CONSULTING, INC. | 15108 RED CLOVER DRIVE | | ROCKVILLE | MD | 20853 | USA | SUPPLIER LISTING | | 301-929-1668 | | |
| DANGEROUS GOODS TRANSPORTING CONSULTING | 15108 RED CLOVER DR. | | ROCKVILLE | MD | 20853 | USA | EXECUTORY CONTRACTS | | | | |
| DANIEL CODELUPPI | 1796 TRAGONE DRIVE | | PITTSBURGH | PA | 15241 | USA | SUPPLIER LISTING | | | | |
| DANIEL J. EDELMAN, INC. | 5900 WILSHIRE BLVD | #2400 | LOS ANGELES | CA | 90036 | USA | SUPPLIER LISTING | | | | |
| DANIEL POWELL | 126 KLIR ROAD | | PITTSBURGH | PA | 15209 | USA | SUPPLIER LISTING | | | | |
| DANIEL POWELL | 1720 BUSINESS ROUTE 66 | | GREENSBURG | PA | 15601 | USA | CURRENT EMPLOYEES | | | | |
| DANIEL RIFFE | 24 MEADOWBROOK APT H | | GUILDERLAND | NY | 12084 | USA | SUPPLIER LISTING | | | | |
| DANIEL S SCHWARTZMIER | 120 ROCKDALE ROAD | | BUTLER | PA | 16002 | USA | FORMER EMPLOYEES | | | | |
| DANIEL SCHWARTZMIER | 120 ROCKDALE ROAD | | BUTLER | PA | 16002 | USA | SUPPLIER LISTING | | | | |
| DANIEL VOELKER | 13632 FAIRWOOD DRIVE | | MCCORDSVILLE | IN | 46055 | USA | CURRENT EMPLOYEES | | | | |
| DANIELS ELECTRIC SERVICE | 329 OHIO STREET | | PITTSBURGH | PA | 15209 | USA | SUPPLIER LISTING | | 412.821.2594 | | |
| DANILEE CO., LLC | 27223 STARRY MOUNTAIN | | SAN ANTONIO | TX | 78260 | USA | SUPPLIER LISTING | | 830.438.7737 | | DANILEE@GVTC.COM |
| DANLY IEM | 255 INDUSTRIAL PARKWAY | | ITHACA | MI | 48847-9476 | USA | SUPPLIER LISTING | | 800.243.2659 | | |
| DANNY HAINESWORTH | 567 REED COURT | | JEANNETTE | PA | 15644 | USA | CURRENT EMPLOYEES | | | | |
| DATA RECOVERY SERVICES | 5600 N. RIVER ROAD SUITE 875 | | ROSEMONT | IL | 60018 | USA | SUPPLIER LISTING | | 800.726.5007 | | |
| DATA SCIENCE AUTOMATION, INC. | 375 VALLEY BROOK ROAD | | MCMURRAY | PA | 15317 | USA | SUPPLIER LISTING | | 724-942-6330 | | INFO@DSAUTOMATION.COM |
| DATAPOINTLABS, LLC | 95 BROWN ROAD #102 | | ITHACA | NY | 14850 | USA | SUPPLIER LISTING | | 607.266.0405 | | MAIL@DATAPOINTLABS.COM |
| DATAPRO INTERNATIONAL INC. | 1144 N.W. 52ND ST. | | SEATTLE | WA | 98107 | USA | SUPPLIER LISTING | | 206.782.5259 | | SALES@DATAPRO.NET |
| DAVE RICH | 18 BONCROFT DRIVE | | EAST GREENBUSH | NY | 12061 | USA | SUPPLIER LISTING | | | | |
| DAVID A BLACKWOOD | 127 BANNER WAY | | PITTSBURGH | PA | 15201 | USA | FORMER EMPLOYEES | | | | |
| DAVID ATHERTON | 1626 NW 14 AVENUE | | GAINESVILLE | FL | 32605-4068 | USA | SUPPLIER LISTING | | | | |
| DAVID FRYE | 113 COOL SPRINGS LN | | HARRISON CITY | PA | 15636 | USA | CURRENT EMPLOYEES | | | | |
| DAVID H. WELLS | 1100 MADISON AVENUE | #7G | NEW YORK | NY | 10028 | USA | EQUITY HOLDERS | | | | |
| DAVID H. WELLS | 339 FILBERT STREET | | SAN FRANCISCO | CA | 94133 | USA | EQUITY HOLDERS | | | | |
| DAVID HARDY | 2450 NW RALEIGH STREET | | PORTLAND | OR | 97210 | USA | SUPPLIER LISTING | | | | |
| DAVID HURT | 5324 DRESDEN WAY | | PITTSBURGH | PA | 15201 | USA | CURRENT EMPLOYEES | | | | |
| DAVID JERICHO | 415 KENNETH ST. | | DONORA | PA | 15033 | USA | CURRENT EMPLOYEES | | | | |
| DAVID KOLACINSKI | 515 WASHINGTON ST. | | MT. PLEASANT | PA | 15666 | USA | CURRENT EMPLOYEES | | | | |
| DAVID KUTEK | 112 HARN STREET | | FAIRBANK | PA | 15435 | USA | SUPPLIER LISTING | | | | |
| DAVID LEER | 482 BERLIN PLANK ROAD | | SOMERSET | PA | 15501 | USA | SUPPLIER LISTING | | | | |
| DAVID LONG JR | 1124 CHAINTOWN ROAD | | SCOTTDALE | PA | 15683 | USA | CURRENT EMPLOYEES | | | | |
| DAVID MCALLISTER | 236 LADYSMITH ROAD PO BOX 59 | | DARRAGH | PA | 15625 | USA | SUPPLIER LISTING | | | | |
| DAVID MCCALLISTER | 236 LADYSMITH DRIVE | PO BOX 59 | DARRAGH | PA | 15625 | USA | FORMER EMPLOYEES | | | | |
| DAVID PIPPERT | 103 VALLEY VIEW DRIVE | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | | | |
| DAVID TINSLEY | 437 BARRROWAY LANE | | VERSAILLES | KY | 40383 | USA | FORMER EMPLOYEES | | | | |
| DAVIS-FETCH CORPORATION | 743 ROSS AVENUE | | PITTSBURGH | PA | 15221 | USA | SUPPLIER LISTING | | 412-242-5410 | | |
| DAWNYX TECHNOLOGY SDN BHD | 17 JALAN SG 7/6, TAMAN SRI GOMBAK, 68100, BATU CAVES | | SELANGOR | SELANGOR | | MALAYSIA | SUPPLIER LISTING | | | | |
| DAYTON T. BROWN | 1195 CHURCH STREET | | BOHEMIA | NY | 11716 | USA | SUPPLIER LISTING | | 631-589-6300 | | |
| DBS ENERGY INC. | 30 SEBETHE DRIVE | | CROMWELL | CT | 06416 | USA | CUSTOMER LIST | ATTN: ERIK BARTONE | (860) 841-2853 | | EBARTONE@DBSENERGYINC.COM |
| DCC CORPORATION | 7250-B WESTFIELD AVE. LOWER LEVEL | | PENNSAUKEN | NJ | 08110 | USA | SUPPLIER LISTING | | 856-662-7272 | | |
| DEANNA EGYED | 622 ALFERY STREET | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | | | |
| DEANNA STEELE | 622 ALFERY STREET | | GREENSBURG | PA | 15601 | USA | CURRENT EMPLOYEES | | | | |
| DEARING COMPRESSOR AND PUMP | 2146 ENTERPRISE PKWY | | TWINSBURG | OH | 44087 | USA | SUPPLIER LISTING | | 330.599.5720 | | JBOSTON@DEARINGCOMP.COM |
| DEBORAH GRIEVES | 600 NE GREEN CREEK RD. | | BENTONVILLE | AR | 72712 | USA | CURRENT EMPLOYEES | | | | |
| DEBORAH GRIEVES | 304 ALICIA COURT | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | | | |
| DELAWARE SECRETARY OF STATE | STATE OF DELAWARE DIVISION OF CORPORATION | PO BOX 5509 | BINGHAMTON | NY | 13902-5509 | USA | SUPPLIER LISTING | | | | |
| DELL FASTENER CORP | GATEWAY FASTENERS - EXPORT | | EXPORT | PA | 15632 | USA | SUPPLIER LISTING | | 800.245.5772 | | RV@GATEWAYFASTENERS.COM |
| DELL FASTENER CORPORATION | 1901 MAYVIEW ROAD UNIT 8 | | BRIDGEVILLE | PA | 15017 | USA | SUPPLIER LISTING | | | | |
| DELTA DENTAL | ONE DELTA DRIVE | | MECHANICSBURG | PA | 17055-6999 | USA | SUPPLIER LISTING | | | | |
| DELTA EMD (PTY) LIMITED | 15 HEYNEKE STREET | | NELSPRUIT | | 01201 | SOUTH AFRICA | SUPPLIER LISTING | | | | |
| DELTA SALES ASSOCIATES, INC. | 8171 MAIN STREET | | WILLIAMSVILLE | NY | 14221 | USA | SUPPLIER LISTING | | 716.631.8103 | | AFARRELL@DSAREPS.COM |
| DELUXE FOR BUSINESS | PO BOX 742572 | | CINCINNATI | OH | 45274 | USA | SUPPLIER LISTING | | 800-328-0304 | | |
| DENISON CONSULTING, LLC | 121 WEST WASHINGTON, SUITE 201 | | ANN ARBOR | MI | 48104 | USA | SUPPLIER LISTING | | | | |
| DENNIS HUNKER CONSTRUCTION | 421 BROADWAY ST | | SCOTTDALE | PA | 15683 | USA | SUPPLIER LISTING | | 724-205-0279 | | DHUNKERCONSTRUCTION@GMAIL.COM |
| DEPT OF TAXATION STATE OF HAWAII | 830 PUNCHBOWL STREET | | HONOLULU | HI | 96813 | USA | SUPPLIER LISTING | | | | |
| DERBY MANAGEMENT | BOX 171322 | | BOSTON | MA | 02117 | USA | SUPPLIER LISTING | | 617.292.7101 | | |
| DESARROLLO SUSTENTABLE ECOLOCOS S.A. DE C.V. | CALLE 4 MANZANA 30 LOTE 1 CENTRO | | TULUM | QUINTANA ROO | 77760 | MEXICO | CUSTOMER LIST | TAMARA LASH BROOK | (+521) 984 135 3773 | | TLASHBROOK@RUNBOX.COM |
| DESIGN ENGINE, INC | 120 N. GREEN STREET, SUITE 605 | | CHICAGO | IL | 60607 | USA | SUPPLIER LISTING | | 312.226.8339 | | |
| DESIGNATRONICS, INC | 2101 JERICHO TURNPIKE BOX 5416 | | NEW HYDE PARK | NY | 11042 | USA | SUPPLIER LISTING | | 516-328-3662 | | AACSUPPORT@VIBRATIONMOUNTS.COM |
| DESPATCH INDUSTRIES | 8860 207TH STREET | | MINNEAPOLIS | MN | 55044 | USA | SUPPLIER LISTING | | | | |
| DESTACO | 12501 TAYLOR RD | | CHARLEVOIX | MI | 49720 | USA | SUPPLIER LISTING | | 888.337.8226 | | |
| DETAIL ENGINEERING | 19 GRAF RD | | NEWBURYPORT | MA | 01950 | USA | SUPPLIER LISTING | | 978.255.2768 | | JORDANBK@DETAILENG.COM |
| DETCON, INC. | 4055 TECHNOLOGY FOREST BLVD. | | THE WOODLANDS | TX | 77381 | USA | SUPPLIER LISTING | | | | |
| DEW ELECTRIC | 189 ENTERPRISE LANE | | CONNELLSVILLE | PA | 15425 | USA | SUPPLIER LISTING | | 724.682.9711 | | WENDY@DEWELECTRIC.COM |
| DH SERVICES, LLC | 1033 HUTMAKER AVE | | ST. LOUIS | MO | 63122 | USA | SUPPLIER LISTING | | | | |
| DHL EXPRESS | 28 SUMMIT PARK DR. | | PITTSBURGH | PA | 15275 | USA | SUPPLIER LISTING | | | | |
| DHL GLOBAL FORWARDING | 400 PENN CENTER EAST | SUITE 700 | PITTSBURGH | PA | 15235 | USA | SUPPLIER LISTING | | | | |
| DIALPAD, INC. | 100 CALIFORNIA STREET, SUITE 500 | | SAN FRANCISCO | CA | 94111 | USA | SUPPLIER LISTING | | 212-493-4116 | | SUPPORT@DIALPAD.COM |
| DIANE ALTLAND | 1525 GLENWOOD ROAD | | PITTSBURGH | PA | 15241 | USA | CURRENT EMPLOYEES | | | | |
| DICK'S SPORTING GOODS | 345 COURT STREET | | COROAPOLIS | PA | 15108 | USA | CUSTOMER LIST | | 724.273.3180 | | TODD.HIPWELL@DCSG.COM |
| DIGI KEY CORP | 701 BROOKS AVENUE P.O. BOX 677 | | THIEF RIVER FALLS | MN | 56701-0677 | USA | SUPPLIER LISTING | | | | |
| DIGILIGHT CO., LTD. | #521, 209 SEOCHOJUNGANG-RO,  SEOCHO-GU | | SEOUL | | 127802 | KOREA | CUSTOMER LIST | ATTN: HENRY CHON | 14153171011 | | HENRY@DGNENTERPRISES.COM |
| DIRT WORKS | 1195 DOG TEAM ROAD | | NEW HAVEN | VT | 05472 | USA | SUPPLIER LISTING | | 802-385-1064 | | |
| DISCOUNT FUSE, INC. | 4770 CALLE QUETZAL | | CAMARILLO | CA | 93012 | USA | SUPPLIER LISTING | | 805-987-3535 | | SALES@DISCOUNTFUSE.COM |
| DISCOUNT LOW VOLTAGE | 4081 E. LAPALMA AVENUE #H | | ANAHEIM | CA | 92807 | USA | SUPPLIER LISTING | | 888.797.3697 | | |
| DISCOUNT SCHOOL SUPPLY | P.O. BOX 6013 | | CAROL STREAM | IL | 60197 | USA | SUPPLIER LISTING | | 800-527-2829 | | CUSTOMERSERVICE@DISCOUNTSCHOOLSUPPLY.COM |
| DISCOUNT THERMAL LABELS.COM | 1189 MONTAUK HIGHWAY | | EAST PATCHOGUE | NY | 11772 | USA | SUPPLIER LISTING | | 631.338.5766 | | |
| DISTRELEC BV | TECHNIEKWEG 44 | NL-3542 DT | UTRECHT | | | NETHERLANDS | SUPPLIER LISTING | | | | |
| DISTRIBUTED ENERGY RESOURCES COUNCIL OF HAWAII | PO BOX 2553 | | HONOLULU | HI | 96804 | USA | SUPPLIER LISTING | | | | |
| DIVERSIFIED ENTERPRISES | 101 MULBERRY ST. | | CLAREMONT | NH | 03743 | USA | SUPPLIER LISTING | | 603.543.0038 | | |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DIVINE LIGHTING | 5730 OAKBROOK PKWY | SUITE 155 | ATLANTA | GA | 30093 | USA | SUPPLIER LISTING | | | | |
| DIXON AUTOMATIC TOOL, INC | 2300 23RD AVE. | | ROCKFORD | IL | 61104 | USA | SUPPLIER LISTING | | 815.226.3000 | | SALES@DIXONAUTOMATIC.COM |
| DNS-AQN, LLC | 71 SOUTH WACKER DRIVE | SUITE 4700 | CHICAGO | IL | 60606 | USA | EQUITY HOLDERS | | | | |
| DNS-AQN, LLC | C/O LATHAM & WATKINS LLP | 330 NORTH WABASH AVENUE | CHICAGO | IL | 60611 | USA | EQUITY HOLDERS | | | | |
| DNS-AQN, LLC | 101 SOUTH REID STREET | | SIOUX FALLS | SD | 57103 | USA | EQUITY HOLDERS | | | | |
| DNV GL KEMA POWERTEST, LLC | 4379 COUNTY LINE ROAD | | CHALFONT | PA | 18914 | USA | SUPPLIER LISTING | | | | |
| DO IT BEST COMMERCE COMPANY LLC | 1851 BABCOCK BOULEVARD | | PITTSBURGH | PA | 15209 | USA | SUPPLIER LISTING | | (412) 821-3883 | | |
| DOD TECHNOLOGIES, INC | 740 MCARDLE DRIVE - UNIT C | | CRYSTAL LAKE | IL | 60014 | USA | SUPPLIER LISTING | | 815-788-5200 | | |
| DOLAN'S WELDING & STEEL FAB., INC. | 118 VENTURE STREET | | JOHNSTOWN | PA | 15909 | USA | SUPPLIER LISTING | | | | DOLANS@ATLANTICBBN.NET |
| DOMINION | ACCOUNTS PAYABLE PO BOX 25459 | | RICHMOND | VA | 23260-5459 | USA | CUSTOMER LIST | | | | |
| DONALD BESENY | 191 WEST MARIGOLD STREET | | MUNHALL | PA | 15120 | USA | CURRENT EMPLOYEES | | | | |
| DONALD HUMPHREYS | 6621 CANDIES CREEK RIDGE ROAD NW | | CHARLESTON | TN | 37310 | USA | SUPPLIER LISTING | | | | |
| DONALD LAMBING | 126 SNABLY AVE | | JOHNSTOWN | PA | 15909 | USA | CURRENT EMPLOYEES | | | | |
| DONALD NOVAK | 105 JOHN THOMAS LANE | | RENO | NV | 89508 | USA | FORMER EMPLOYEES | | | | |
| DONALDSON COMPANY, INC. | 1400 W. 94TH STREET | | BLOOMINGTON | MN | 55431 | USA | SUPPLIER LISTING | | 952.887.3131 | | |
| DONAU CARBON CORPORATION | 25 ROUTE 22 EAST | | SPRINGFIELD | NJ | 07081 | USA | SUPPLIER LISTING | | 973.379.5103 | | |
| DOOLEY GASKET AND SEAL, INC. | 838 DUSSEX BLVD | | BROOMHALL | PA | 19008 | USA | SUPPLIER LISTING | | 610-328-2720 | | |
| DOOSAN HEAVY INDUSTRIES & CONSTRUCTION CO., LTD | 400 KELBY ST., PARKER PLAZA 10TH FL. | | FORT LEE | NJ | 07024 | USA | CUSTOMER LIST | STEPHANIE KIM | 55-278-6114 | | STEPHANIE.KIM@DOOSAN.COM |
| DOPCO MACHINE TOOL SERVICE, INC. | P.O. BOX 179, 1307 ORCHARD ST | | ARONA | PA | 15201 | USA | SUPPLIER LISTING | | | | |
| DORNER INC | 975 COTTONWOOD AVE | | HARTLAND | WI | 53029 | USA | SUPPLIER LISTING | | | | |
| DOUGLAS CARTWRIGHT | 7305 GLASTONBURY DRIVE | | HUDSON | OH | 44236 | USA | FORMER EMPLOYEES | | | | JRINDERLE@VERIZON.NET |
| DOUGLAS GREGO | 5900 SMITHFIELD STREET | 1ST FLOOR | MCKEESPORT | PA | 15135 | USA | CURRENT EMPLOYEES | | | | |
| DOW JONES & COMPANY, INC | 1211 AVENUE OF THE AMERICAS | LOWR C32 | NEW YORK | NY | 10036 | USA | SUPPLIER LISTING | | | | |
| DRAGER SAFETY, INC. | 101 TECHNOLOGY DRIVE | | PITTSBURGH | PA | 15275 | USA | SUPPLIER LISTING | | | | |
| DRILLS AND CUTTERS, LLC | 218 E PARK AVE # 424 | | LONG BEACH | NY | 11561 | USA | SUPPLIER LISTING | | 516.208.4321 | | TEAM@DRILLSANDCUTTERS.COM |
| DRIVES WAREHOUSE | 6770 TWIN HILLS AVENUE | | DALLAS | TX | 75231 | USA | SUPPLIER LISTING | | | | |
| DROPBOX, INC. | 185 BERRY STREET | SUITE 400 | SAN FRANCISCO | CA | 94107 | USA | SUPPLIER LISTING | | | | |
| DROPCAM | 301 HOWARD STREET, 4TH FLOOR | | SAN FRANCISCO | CA | 94105 | USA | SUPPLIER LISTING | | 877-345-3767 | | |
| DUANE JONES | 7734 SUSQUEHANNA STREET | | PITTSBURGH | PA | 15208 | USA | SUPPLIER LISTING | | | | |
| DUDA ENERGY LLC | 1112 BROOKS ST SE | | DECATUR | AL | 35601 | USA | SUPPLIER LISTING | | (256) 340-4866 | | |
| DUKE ENERGY CORPORATION | PO BOX 37929 | | CHARLOTTE | NC | 28237 | USA | CUSTOMER LIST | | (800) 777-0005 | | SUPPLIERSERVICES@DUKE-ENERGY.COM |
| DULAS, LTD. | UNIT1 DYFI ECO PARK | | MACHYNLLETH | POWYS | SY20 8AX | UNITED KINGDOM | CUSTOMER LIST | GUY WATSON | +44 (0)1654 705004 | | GUY.WATSON@DULAS.ORG.UK |
| DUPONT SUSTAINABLE SOLUTIONS | LEARNING AND DEVELOPMENT 500 STUDIO DRIVE | | VIRGINIA BEACH | VA | 23452 | USA | SUPPLIER LISTING | | 800-767-7703 | | CARMELA.R.SANCHEZ@DUPONT.COM |
| DUQUESNE LIGHT COMPANY | PAYMENT PROCESSING CENTER | | PITTSBURGH | PA | 15267 | USA | SUPPLIER LISTING | | | | |
| DUQUESNE UNIVERSITY CITRA | ROCKWELL HALL 600 FORBES AVENUE | | PITTSBURGH | PA | 15282 | USA | SUPPLIER LISTING | | | | |
| DURA METAL PRODUCTS CORP | 1552 ARONA RD | | IRWIN | PA | 15642 | USA | SUPPLIER LISTING | | 724-864-9778 | | RJKETTERING@DURA-METAL.COM |
| DURALOY TECHNOLOGIES | 120 BRIDGE ST | | SCOTTSDALE | PA | 15683 | USA | SUPPLIER LISTING | | 724-887-5100 | | |
| DURAWEAR GLOVE & SAFETY | 30 ROYAL ROAD, SUITE 4 | | FLEMINGTON | NJ | 08822 | USA | SUPPLIER LISTING | | 800-949-7233 | | |
| DURO PVC LTDA | CNPJ: 00.426.978/0001-10  AVENIDA AV TAMOIOS COM GUARACURUS | S/N: QUADRA07 LOTE 01/28. JARDIM ELDORADO | APARECIDA DE GOIANIA | GO | 74.993-160 | BRAZIL | CUSTOMER LIST | ATTN: RODRIGO FERREIRA | 5.56239E+11 | | RODRIGO@DURONET.COM.BR |
| DUTKA INTERNATIONAL (PA) INC. | 401 LIBERTY AVE STE 14W | | PITTSBURGH | PA | 15222 | USA | SUPPLIER LISTING | | 412.261.1101 | | |
| DUWAYNO ROBERTSON | 5300 BUTLER STREET | APARTMENT 2F | PITTSBURGH | PA | 15201 | USA | FORMER EMPLOYEES | | | | |
| DWYER INSTRUMENTS, INC | PO BOX 373 | | MICHIGAN CITY | IN | 46361 | USA | SUPPLIER LISTING | | 219-872-8000 | | INFO@DWYER-INST.COM |
| DYNACOM, INC | 16711 HILLTOP PARK PLACE | | CHAGRIN FALLS | OH | 44023 | USA | SUPPLIER LISTING | | 440.543.1900 | | AMP@DYNACOMONLINE.COM |
| DYNAF CARIBBEAN | PLATTERUWEG Z/N PARERA | | WILLEMSTAD | | | CURACAO | CUSTOMER LIST | ROBERT JUDELL | +5999 520 1224 | | ROBERT@DYNAF.COM |
| DYNALENE | 5250 WEST COPLAY ROAD | | WHITEHALL | PA | 18052 | USA | SUPPLIER LISTING | | 610.262.9686 | | |
| DYNAMIC BULK SYSTEMS INC. | 1111-B HORAN DRIVE | | FENTON | MO | 63026 | USA | SUPPLIER LISTING | | 636.343.4300 | | |
| DYNAMIC MANUFACTURING | 2099 HILL CITY ROAD | | SENECA | PA | 16346 | USA | CUSTOMER LIST | | 724-295-4200 | | |
| DYNAMIC MANUFACTURING | 156 ARMSTRONG DRIVE | | FREEPORT | PA | 16229 | USA | SUPPLIER LISTING | | | | |
| DYNAPOWER COMPANY | 85 MEADOWLAND DRIVE | | SOUTH BURLINGTON | VT | 05403 | USA | SUPPLIER LISTING | | 800.292.6792 | | |
| E.T.U. ELEKTROTECHNIK UNGER GMBH | SOLARWEG 10 | | MANNSDORF / DONAU | | 2304 | AUSTRIA | CUSTOMER LIST | ATTN: MARKUS UNGER | 0043 676 842 345 512 | | OFFICE@ETU.CO.AT |
| EA INSTRUMENTS LIMITED | 147 BRINDLEY CLOSE | | WEMBLEY | LONDON | HA0 1BU | UNITED KINGDOM | SUPPLIER LISTING | | | | |
| EAGLE BRASS | 1243 OLD BERNVILLE RD | | LEESPORT | PA | 19533 | USA | SUPPLIER LISTING | | | | |
| EARL E. BAKKEN REVOCABLE TRUST | ATTN: ADAM ATTWOOD  BAKKEN HALE AT KIHOLO BAY  P.O. BOX 383460 | | WAIKOLOA | HI | 96738 | USA | CUSTOMER LIST | CC TIM WOOD, TIM POOR, JOHN CONNOLLY ON INVC | 808-325-3127 | | ADAM@BAKKENHALE.COM |
| EARTHSPARK INTERNATIONAL | #8 RUE DE CHILI | | PORT-AU-PRINCE | | | HAITI | SUPPLIER LISTING | | | | |
| EAST PENN MANUFACTURING | 4 COMMERCE DR | | PITTSBURGH | PA | | USA | SUPPLIER LISTING | | 412-793-0283 | | |
| EAST WEST MANUFACTURING, LLC | 4170 ASHFORD DUNWOODY RD. SUITE 375 | | ATLANTA | GA | 30319 | USA | SUPPLIER LISTING | | 404.252.9441 | | |
| EASTERN BENEFITS GROUP | RETIREMENT PLAN SERVICES, 138 CONANT STREET, 2ND FLOOR | | BEVERLY | MA | 01915 | USA | SUPPLIER LISTING | | | | |
| EASTERN DOOR CONTROLS, INC. | 125 LAFFERTY STREET | | JEANNETTE | PA | 15644 | USA | SUPPLIER LISTING | | 724.863.6136 | | CONNOR@EDCDOORS.COM |
| EASTERN INSURANCE GROUP LLC. | 233 WEST CENTRAL STREET | | NATICK | MA | 01760 | USA | SUPPLIER LISTING | | 888-463-6367 | | |
| EASTERN MOUNTAIN SPORTS, INC | ONE VOSE FARM ROAD | | PETERBOROUGH | NH | 03458 | USA | SUPPLIER LISTING | | | | |
| EASYKEYS | 11407 GRANITE ST | | CHARLOTTE | NC | 28273 | USA | SUPPLIER LISTING | | 877.839.5397 | | INFO@EASYKEYS.COM |
| EATON CORPORATION ELECTRICAL GROUP | 130 COMMONWEALTH DRIVE | | WARRENDALE | PA | 15086 | USA | SUPPLIER LISTING | | | | |
| EBAY | 2025 HAMILTON AVENUE | | SAN JOSE | CA | 95125 | USA | SUPPLIER LISTING | | | | |
| ECHO GLOBAL LOGISTICS, INC. | 600 WEST CHICAGO AVENUE SUITE 725 | | CHICAGO | IL | 60654 | USA | SUPPLIER LISTING | | 800.354.7993 | | CUSTOMERS@ECHO.COM |
| ECO ENERGY NV | KAYA JOMBI MENSING Z/N   CURACAO | | WILLEMSTAD | | | CURACAO | CUSTOMER LIST | ATTN: EDUARD RAVELO | +5999 465 0058 | | EDUARD@ECOENERGYCURACAO.NET |
| ECO LOGIC ESTATES | 29 QUINAULT LOOP | | JOONDALUP, PERTH | W AUSTRALIA | 6027 | AUSTRALIA | CUSTOMER LIST | TOM MARSHALL | +61 457 330 043 | | TOM.MARSHALL@ECOLOGICESTATES.COM.AU |
| ECODIRECT, INC. | 3146 TIGER RUN CT, SUITE 115 | | CARLSBAD | CA | 92010 | USA | SUPPLIER LISTING | | | | |
| ECP CORPORATION | 1305 CHESTER INDUSTRIAL PARKWAY | | AVON | OH | 44011 | USA | SUPPLIER LISTING | | 800.481.1493 | | |
| ECRATER MARKETPLACE | 1373 SPECTRUM | | IRVINE | CA | 92618 | USA | SUPPLIER LISTING | | | | |
| ED SNYDER | 117 LAWRENCE ROAD | | BROCKPORT | NY | 14420 | USA | SUPPLIER LISTING | | | | |
| EDGAR INDUSTRIES | 931 MERWIN RD | | NEW KENSINGTON | PA | 15068 | USA | SUPPLIER LISTING | | | | |
| EDGE CASE RESEARCH, LLC. | 100 43RD ST. SUITE 208 | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | | | |
| EDGECO | 2799 NEW BUTLER RD | | NEW CASTLE | PA | 16101 | USA | SUPPLIER LISTING | | 724-658-8000 | | |
| EDI EXPRESS, INC | 2303 W. 190TH STREET | | TORRANCE | CA | 90504 | USA | SUPPLIER LISTING | | 800-365-0100 | | |
| EDISON AWARDS | 8117 WEST 124TH STREET | | PALOS PARK | IL | 60464 | USA | SUPPLIER LISTING | | 1.708.586.0004 | | |
| EDISON WELDING INSTITUTE, INC | 1250 ARTHUR E. ADAMS DRIVE | | COLUMBUS | OH | 43221-3585 | USA | SUPPLIER LISTING | | 614.688.5000 | | |
| EDUCATION TO GO | PO BOX 760 | | TEMECULA | CA | 92593 | USA | SUPPLIER LISTING | | | | |
| EDWARD BUEL CONSULTING, LLC | 1086 DUNCAN AVENUE | | CHATTANOOGA | TN | 37404 | USA | SUPPLIER LISTING | | (423) 954-7766 | | |
| EDWARD C. SMYERS CO. | 3405 BABCOCK BLVD | | PITTSBURGH | PA | 15237 | USA | SUPPLIER LISTING | | | | SMYERS@SMYERS.COM |
| EDWARD LYNCH-BELL | 4731 BUTLER ST, FLR 2 | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | 412-471-3222 | | |
| EDWARD SAMUEL LYNCH-BELL | 608/2-10 PLENTY ROAD | | PRESTON | VICTORIA | 3072 | AUSTRALIA | EQUITY HOLDERS | | | | |
| EFFECTIVE ENERGY ASSOCIATES, LLC | PO BOX 57  1979 SUNLINE DRIVE | | DAVIS | | 61019 | USA | CUSTOMER LIST | ATTN: MR. BOB ABELE | 815-248-9280 | | RJABELE@SPRINTMAIL.COM |
| EFILTERWATER.COM | 85 COMMERCE CENTER SUITE 8 | | GREENVILLE | SC | 29615 | USA | SUPPLIER LISTING | | (800) 779-1340 | | |
| EGUANA TECHNOLOGIES | 6143 4TH STREET SE, UNIT 3 | | CALGARY | AB | T2H 2H9 | CANADA | SUPPLIER LISTING | | 1.647.258.0343 | | |
| EHC INDUSTRIES INC | 319 WESTEC DRIVE | | MT PLEASANT | PA | 15666 | USA | SUPPLIER LISTING | | 724.696.1212 | | HMILLER@EHCIND.COM |
| EIGHT DAY SOUND | 5450 AVION PARK DRIVE | | HIGHLAND HEIGHTS | OH | 44143 | USA | SUPPLIER LISTING | | (440) 995-5900 | | |
| EIRICH | 4033 RYAN ROAD | | GURNEE | IL | 60031 | USA | SUPPLIER LISTING | | 847.406.1311 | | BVECKEY@EORICHUSA.COM |
| ELAN TECHNOLOGY, INC | 169 ELAN COURT | | MIDWAY | GA | 31320 | USA | SUPPLIER LISTING | | 912.303.8554 | | |
| ELCO INCORPORATED | 4200 REVILO ROAD | | WINCHESTER | KY | 40391 | USA | SUPPLIER LISTING | | 1-859-745-2650 | | |
| ELECTRICIAN SUPPLIES | 905 G ST | | HAMPTON | VA | 23661 | USA | SUPPLIER LISTING | | 757.245.7675 | | |
| ELECTRICITY STORAGE ASSOCIATION | 1155 FIFTEENTH STREET, NW, SUITE 500 | | WASHINGTON | DC | 20005 | USA | SUPPLIER LISTING | | 202-293-0537 | | |
| ELECTRO INDUSTRIES/GAUGETECH | 1800 SHAMES DRIVE | | WESTBURY | NY | 11590 | USA | SUPPLIER LISTING | | 516.334.0870 | | |
| ELECTRO RENT CORPORATION | 1770 CORPORATE DRIVE SUITE 550 | | NORCROSS | GA | 30093 | USA | SUPPLIER LISTING | | 770-813-3162 | | MSTRUBLE@ELECTRORENT.COM |
| ELECTRORENT CORPORATION | 6018 SOLUTIONS CENTER | | CHICAGO | IL | 60677-6000 | USA | SUPPLIER LISTING | | | | |
| ELEKTRODA, LLC | 1921 HARCUM WAY | | PITTSBURGH | PA | 15203 | USA | SUPPLIER LISTING | | | | |
| ELEMENTAL ANALYSIS, INC. | 2101 CAPSTONE DR., STE. 110 | | LEXINGTON | KY | 40511 | USA | SUPPLIER LISTING | | 800-282-7493 | | |
| ELEMENTIS CHROMIUM, INC. | 469 OLD TRENTON ROAD | | EAST WINDSOR | NJ | 08512 | USA | SUPPLIER LISTING | | | | |
| ELETECK WIRE & CABLE CO.,   LTD | NO.1 ZHONGXINCUN ROAD LONGHU DISTRICT,SHUIKOU | | HUIZHOU | GUANGDONG | | CHINA | SUPPLIER LISTING | | | | |
| ELEVATION SOLAR, LLC | 2212 E WILLIAMS FIELD RD #225 | | GILBERT | AZ | 85295 | USA | CUSTOMER LIST | TINA SANDERS | (480) 492-4232 | | TSANDERS@ELEVATIONSOLAR.COM |
| ELGIN FASTENER GROUP LLC | 4 SOUTH PARK AVE. SUITE 203 BOX 5 | | BATESVILLE | IN | 47006 | USA | SUPPLIER LISTING | | 812.689.8917 | | |
| ELITE COACH LIMOUSINE, INC. | 4351 WILLIAM PENN HIGHWAY | | MURRYSVILLE | PA | 15668 | USA | SUPPLIER LISTING | | | | |
| ELITETOOLBOXES.COM | C/O WEBFRONT STORES, LLC | 502 S SULLIVAN RD STE 202 | SPOKANE VALLEY | WA | 99037-8837 | USA | SUPPLIER LISTING | | | | |
| ELIZABETH CARBIDE KENTUCKY, INC. | 1500 WEST ORMSBY AVENUE | | LOUISVILLE | KY | 40210 | USA | SUPPLIER LISTING | | 800.635.6303 | | JEFF.LUCAS@ELIZSK.COM |
| ELIZABETH POND | 1515 FEDERAL STREET | | PITTSBURGH | PA | 15212 | USA | FORMER EMPLOYEES | | | | |
| ELIZABETH POND | 6 DENT STREET | | WEST ROXBURY | MA | 02132 | USA | SUPPLIER LISTING | | | | |
| ELLIOTT NELSON | 230 MATHEWS AVE | | PITTSBURGH | PA | 15210 | USA | SUPPLIER LISTING | | 724-519-7646 | | |
| ELOOP, LLC | 625 PLUM INDUSTRIAL PARK | | PITTSBURGH | PA | 15239 | USA | SUPPLIER LISTING | | | | |
| ELTEK SINGAPORE PTE LTD | NO.3 TEBAN GARDENS CRESCENT | | SINGAPORE | | 608920 | SINGAPORE | CUSTOMER LIST | ANDY LIM | 6567732326 | | ANDY.LIM@ELTEK.COM |
| EMB MACHINING SERVICES, INC | 410 UNITY STREET UJC 955 | | LATROBE | PA | 15650 | USA | SUPPLIER LISTING | | | | |
| EMBEDDED SYSTEMS ACADEMY, INC | 1250 OAKMEAD PARKWAY, SUITE 210 | | SUNNYVALE | CA | 94085 | USA | SUPPLIER LISTING | | (877) 812-6393 | | |
| EMBEST TECHNOLOGY CO., LTD. | TOWERB 4/F, SHANSHUI BUILDING | NANSHAN YUNGU INNOVATION INDUSTRY PARK | NANSHAN DISTRICT | SHENZHEN | | CHINA | SUPPLIER LISTING | | | | |
| EMD MILLIPORE CORP | 25802 NETWORK PLACE | | CHICAGO | IL | 60673-1258 | USA | SUPPLIER LISTING | | 800.645.5476 | | |
| EME CORPORATION | 7318 S. REVERE PKWY, UNIT A | | CENTENNIAL | CO | 80112 | USA | SUPPLIER LISTING | | | | |
| EMEL BRATISLAVIA, S.R.O. | Á VABINSKÉHO 21 | | 851 01 BRATISLAVA | | | SLOVAKIA | CUSTOMER LIST | ATTN:TIBOR TARABEK | +421/2/3266 3333 | | TARABEK@EMEL.SK |
| EMMA REHM | 4625 TORLEY STREET | | PITTSBURGH | PA | 15224 | USA | FORMER EMPLOYEES | | | | |
| EMO TRANS, INC. | 135 GUY LOMBARDO AVENUE | | FREEPORT | NY | 11520 | USA | SUPPLIER LISTING | | 7246959010 | | SCOTT.FOOR@EMOTRANS.COM |
| EMPLOYERS CHOICE ONLINE, INC. | 8137 3RD ST., FL 2 | | DOWNEY | CA | 90241 | USA | SUPPLIER LISTING | | 1.800.424.7011 | | |
| EMPLOYMENT DEVELOPMENT DEPT STATE OF CA | PO BOX 826215 MIC 3A | | SACRAMENTO | CA | 94230-6215 | USA | SUPPLIER LISTING | | | | |
| EMSL ANALYTICAL | 200 ROUTE 130 NORTH | | CINNAMINSON | NJ | 08077 | USA | SUPPLIER LISTING | | 800.220.3675 | | |
| EMU SP. ZO.O. SP. K. | TWARDA 12 | | GDAŁ,SK | | 80-871 | POLAND | CUSTOMER LIST | KATARZYNA BRACH | +48 58 344 04 01 | | KBRACH@EMU.COM.PL |
| ENCO | 400 NEVADA PACIFIC HIGHWAY | | FERNLEY | NV | 89408 | USA | SUPPLIER LISTING | | 800.873.3626 | | CUSTOMER-SERVICE@USE-ENCO.COM |
| ENDESA ENERGÃA S.A.U. | C/RIBERA DEL LOIRA, 60 | | MADRID | | 28042 | | CUSTOMER LIST | JOSÃ© MÃNGUEZ | 800.695.3637 | | JOSE.MINGUEZ@ENEL.COM |
| ENERAC, INC. | 1320 LINCOLN AVE, SUITE 1 | | HOLBROOK | NY | 11741 | USA | SUPPLIER LISTING | | | | |
| ENERGIES D'OUTRE-MER | CITÉ MANSARDE CATALOGNE | | LE ROBERT | | 97231 | MARTINIQUE | CUSTOMER LIST | FRANÇOIS JUSSAUME | +596 596 62 20 20 | | FJ@NEOPHILIA.EU |
| ENERGY STORAGE ASSOCIATION | 1155 FIFTEENTH STREET, NW SUITE 500 | | WASHINGTON | DC | 20005 | USA | SUPPLIER LISTING | | 202-293-0537. | | |
| ENERGY SYSTEMS CANADA | LOR-DON LIMITED  485 MCCORMICK BLVD. | | LONDON | ON | N5W 5N1 | CANADA | SUPPLIER LISTING | | (519) 679-2322 | | GGALLANT@LORDON.COM |
| ENERMAGIC | 216 COBEQUID RD | | LOWER SACKVILLE | NS | B4C2N4 | CANADA | SUPPLIER LISTING | | 902-252-3192 | | AMR.HAMMADI@ENERMAGIC.COM |
| ENERWHERE SUSTAINABLE ENERGY DMCC | PO BOX 126732 | | DUBAI | | | UNITED ARAB EMIRATES | CUSTOMER LIST | ATTN: EMELINE PLATEL | +971 4 431 4630 | +971 4 431 4614 | EMELINE@ENERWHERE.COM |
| ENGIE RESOURCES | P.O. BOX 9001025 | | LOUISVILLE | KY | 40290-1025 | USA | SUPPLIER LISTING | | | | |
| ENGINEERED COMPONENTS | 1100 DAVIS ROAD | | ELGIN | IL | 60123 | USA | SUPPLIER LISTING | | 888.372.0465 | | SUPPORT@ENMCO.COM |
| ENM COMPANY | 5617 NORTHWEST HIGHWAY | | CHICAGO | IL | 60646 | USA | SUPPLIER LISTING | | 814.539.1521 | | INFO@ENMACON.COM |
| ENMACON SERVICE CORPORATION | 120 IRON STREET | | JOHNSTOWN | PA | 15906 | USA | SUPPLIER LISTING | | 1.949.261.5151 | | |
| ENVIRON INTERNATIONAL CORPORATION | 18100 VON KARMAN AVENUE SUITE 600 | | IRVINE | CA | 92612 | USA | SUPPLIER LISTING | | 843.881.6560 | | CRAIG@ENVEXP.COM |
| ENVIRONMENTAL EXPRESS | 2345-A CHARLESTON REGIONAL PARKWAY | | CHARLESTON | SC | 29492 | USA | SUPPLIER LISTING | | 919.469.1585 | | SERVICE@ERCWEB.COM |
| ENVIRONMENTAL RESOURCE CENTER | 101 CENTER POINTE DRIVE | | CARY | NC | 27513 | USA | SUPPLIER LISTING | | +1 518-433-0043 | | ALICIA.PEEK@EPMEXHIBITS.COM |
| EP&M INTERNATIONAL | 24 NORTH THIRD STREET | | ALBANY | NY | 12204 | USA | CUSTOMER LIST | ALICAI PEEK | | | |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EP&M INTERNATIONAL, INC | 24 NORTH THIRD STREE | | ALBANY | NY | 12204 | USA | SUPPLIER LISTING | | 1 518-433-0043 | | AMBER.WALLEY@EPMEXHIBITS.COM |
| EPILOG LASER | 16371 TABLE MOUNTAIN PARKWAY | | GOLDEN | CO | 80403 | USA | SUPPLIER LISTING | | | | |
| EQUIPCO | P.O. BOX 416879 | | BOSTON | MA | 02241-6879 | USA | SUPPLIER LISTING | | | | |
| EQUIPMENT APPRAISAL SERVICES | 241 W. FEDERAL STREET, SUITE 406 | | YOUNGSTOWN | OH | 44503 | USA | SUPPLIER LISTING | | | | |
| ERGON ENERGY CORPORATION LTD. | 123 HOYS ROAD | | COOWONGA | QUEENSLAND | 4702 | AUSTRALIA | CUSTOMER LIST | | 427179605 | | TREVOR.GEAR@ERGON.COM.AU |
| ERGOWORKS | 7147 CHESTNUT RIDGE ROAD | | ORCHARD PARK | NY | 14127 | USA | SUPPLIER LISTING | | | | |
| ERIC BOYETTE | 103 WAGON OAK TRAIL | | DALLAS | GA | 30132 | USA | SUPPLIER LISTING | | | | |
| ERIC F WEBER | 177 41ST STREET | | PITTSBURGH | PA | 15201 | USA | FORMER EMPLOYEES | | | | |
| ERIC F. WEBER | 177 41ST ST | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | 412-216-1633 | | |
| ERIC HITTINGER | 71 WARRINGTON DRIVE | | ROCHESTER | NY | 14618 | USA | FORMER EMPLOYEES | | | | |
| ERIC M SHEEN | 6935 MCPHERSON BLVD | | PITTSBURGH | PA | 15208 | USA | CURRENT EMPLOYEES | | | | |
| ERIC SCHMIDT | 965 RIDGE ROAD | | BRIDGEVILLE | PA | 15017 | USA | CURRENT EMPLOYEES | | | | |
| ERIC SHADWICK | 404 SHOGAN DR | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | | | |
| ERIC SHEEN | 226 EAST MILLER ST. | | ELMIRA | NY | 14904 | USA | SUPPLIER LISTING | | | | |
| ERICSSON AB (EAB) | BOX 704 | | DANDERYD | | SE-182 17 | SWEDEN | CUSTOMER LIST | MS. ULRIKA LASSANDER | +46 8 598 822 00 | | ERICSSON@LOGITALL.COM |
| ERIE BEARINGS COMPANY | 514 PARKWAY VIEW DRIVE | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 800-289-3743 | | JFOUSE@ERIEBEARINGS.COM |
| ERIE TECHNOLOGIES | 6872 MEMORIAL HWY | | OTTAWA LAKE | MI | 49267 | USA | SUPPLIER LISTING | | 734.856.2118 | | PBAUMAN@ERIE-TECH.COM |
| ERIEZ MAGNETICS | C/O HAREZA TECHNICAL SALES, INC. 3025 WASHINGTON RD. | | MCMURRAY | PA | 15317 | USA | SUPPLIER LISTING | | 724.942.4966 | | |
| ERIEZ MANUFACTURING CO | 2200 ASBURY ROAD | | ERIE | PA | 16506-1440 | USA | SUPPLIER LISTING | | 724-942-4966 | | WALT@HAREZA.COM |
| ERINMCLAFFERTYDESIGN | 1270 HIGHFIELD CT APT. 8 | | BETHEL PARK | PA | 15102 | USA | SUPPLIER LISTING | | 412-418-7524 | | |
| ERNST & YOUNG LLP | PITTSBG NTNL BNK - PITT 640382 | P.O. BOX 640382 | PITTSBURGH | PA | 15264-0382 | USA | SUPPLIER LISTING | | | | |
| ERNST & YOUNG PRODUCT SALES LLC | SUITE 1800 950 MAIN AVENUE | | CLEVELAND | OH | 44113-7214 | USA | SUPPLIER LISTING | | | | |
| ERS, INC. | 12001 LEVAN | | LIVONIA | MI | 48150 | USA | SUPPLIER LISTING | | 734.464.4444 | | |
| ESPEC NORTH AMERICA, INC | 4141 CENTRAL PARKWAY | | HUDSONVILLE | MI | 49426 | USA | SUPPLIER LISTING | | 616-896-6100 | | |
| ESSENTRA COMPONENTS COMPONENTS | 7400 WEST INDUSTRIAL DRIVE | | FOREST PARK | IL | 60130 | USA | SUPPLIER LISTING | | | | |
| ESTES EXPRESS | PO BOX 25612 | | RICHMOND | VA | 23260 | USA | SUPPLIER LISTING | | 804.353.1900 | | |
| ETHAN BISHOP | 808 EAST END AVENUE | APARTMENT 2 | PITTSBURGH | PA | 15221 | USA | FORMER EMPLOYEES | | | | |
| EUGENE HACKER | 250 PORTER DR. | | NORTH HUNTINGDON | PA | 15642 | USA | CURRENT EMPLOYEES | | | | |
| EUTECH SCIENTIFIC SERVICES | 810 NORTH 2ND AVENUE | | HIGHLAND PARK | NJ | 08904 | USA | SUPPLIER LISTING | | 732-249-1600 | | |
| EVAN HUMPHREY | 307 COTTAGE AVE | | MASONTOWN | PA | 15461 | USA | CURRENT EMPLOYEES | | | | |
| EVAN HUMPHREY | 307 COTTAGE AVE | | MASONTOWN | PA | 15461 | USA | SUPPLIER LISTING | | | | |
| EVANS ANALYTICAL GROUP | 8598 COMMERCE DRIVE | | EASTON | MD | 21601 | USA | SUPPLIER LISTING | | | | |
| EVOQUA WATER TECHNOLOGIES | 181 THORN HILL ROAD | | WARRENDALE | PA | 15088 | USA | SUPPLIER LISTING | | 724.772.1270 | | |
| EVOQUA WATER TECHNOLOGIES | 4800 NORTHPOINT PARKWAY, SUITE 250 | | ALPHARETTA | GA | 30022 | USA | SUPPLIER LISTING | | 404.937.1701 | | AMES.MATHIEU@SIEMENS.COM, MARYANNE.FRANK@SIEMENS.C |
| EWT HOLDINGS III CORP | 181 THORN HILL ROAD | | WARRENDALE | PA | 15086 | USA | SUPPLIER LISTING | | 724.772.1401 | | |
| EX-FACTORY INC | 1805 SARDIS ROAD NORTH | | CHARLOTTE | NC | 28270 | USA | SUPPLIER LISTING | | 800.879.3002 | | SALES@EXFACTORY.COM |
| EXHIBITION BUILDING SOLUTIONS | P.O. BOX 251 | | STRUBENS VALLEY | | 01735 | SOUTH AFRICA | SUPPLIER LISTING | | +27 11 266 3156 | | |
| EXHIBITIONS AND TRADE FAIRS PTY LIMITED | UNIT 7, 68-72 LILYFIELD ROAD | | ROZELLE | NSW | 02039 | AUSTRALIA | SUPPLIER LISTING | | +61 2 9556 7999 | | |
| EXPEDITORS - MIDDLEBURG | 6950 ENGLE 4D SUITE XX | | MIDDLEBURG HEIGHTS | OH | 44130 | USA | SUPPLIER LISTING | | 440-243-9900 | | |
| EXPEDITORS INTERNATIONAL OF WASHINGTON, INC. | 519 KAISER DRIVE SUITE A | | FOLCROFT | PA | 19032 | USA | CUSTOMER LIST | | | | |
| EXPEDITORS INTERNATIONAL OF WASHINGTON, INC. | 980 BEAVER GRADE ROAD | | CORAOPOLIS | PA | 15108 | USA | SUPPLIER LISTING | | | | |
| EXPEDITORS INTERNATIONAL, INC. | 980 BEAVER GRADE ROAD | | CORAOPOLIS | PA | 15108 | USA | SUPPLIER LISTING | | 412.262.2800 | | |
| EXPEDITORS TRADEWIN, LLC | 1015 THIRD AVENUE, 12TH FLOOR | | SEATTLE | WA | 98104 | USA | SUPPLIER LISTING | | | | |
| EXPO CONVENTION CONTRACTORS, INC. | 15959 NW 15TH AVE. | | MIAMI | FL | 33169 | USA | SUPPLIER LISTING | | 305- 751- 1234 | | |
| EXPORT FUEL COMPANY | 231 YORK LANE | | EXPORT | PA | 15632 | USA | SUPPLIER LISTING | | 724.468.4185 | | DMCILRATH@EXPORTFUEL.COM |
| EXTOL, INC. | 651 CASE KARSTEN DR | | ZEELAND | MI | 49464 | USA | SUPPLIER LISTING | | | | INSIDE.SALES@EXTOLINC.COM |
| EYEMED | FSL/EYEMED PREMIUMS PO BOX 632530 | | CINCINNATI | OH | 45263-2530 | USA | SUPPLIER LISTING | | | | |
| FACTORYOUTLETSTORE.COM | 1407 BROADWAY | RM 700 | NEW YORK | NY | 10018 | USA | SUPPLIER LISTING | | | | |
| FAMOUS ENTERPRISES | 109 N. UNION ST. | | AKRON | OH | 44304 | USA | SUPPLIER LISTING | | 330.762.9621 | | |
| FANUC AMERICA CORPORATION - ROBOTICS | 3900 W. HAMLIN ROAD | | ROCHESTER HILLS | MI | 48309 | USA | SUPPLIER LISTING | | 888.326.8287 | | SPAREPARTS@FANUCAMERICA.COM |
| FARNHAM & PFILE RENTALS | 4306 STATE ROUTE 51 SOUTH | | BELLE VERNON | PA | 15012 | USA | SUPPLIER LISTING | | 724.929.3181 | | RENTAL@FARNHAMANDPFILE.COM |
| FAST SIGNS | 6044 ROUTE 30W, SUITE 800 | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | 724.691.0779 | | 620@FASTSIGNS.COM |
| FASTENAL CO. | 2001 THEURER BLVD. | | WINONA | MN | 55987 | USA | SUPPLIER LISTING | | 507.454.5374 | | |
| FAUSKE & ASSOCIATES, LLC | 16W070 83RD STREET | | BURR RIDGE | IL | 60527 | USA | SUPPLIER LISTING | | | | |
| FAYETTE RENTAL SOLUTIONS LLC | 495 CONNELLSVILLE STREET | | UNIONTOWN | PA | 15401 | USA | SUPPLIER LISTING | | 724-437-1460 | | FRSRENTALS@GMAIL.COM |
| FAYETTE SPRINGS INC | ONE MILLENNIUM DRIVE | | UNIONTOWN | PA | 15401 | USA | SUPPLIER LISTING | | 724-780-6027 | | CHRISTINE.SCHANEY@STONEHOUSEINN.COM |
| FEDERAL EQUIPMENT COMPANY | 8200 BESSEMER AVENUE | | CLEVELAND | OH | 44127 | USA | SUPPLIER LISTING | | 216-271-3500 | | ROBERT@FEDEQUIP.COM |
| FEDERAL EXPRESS CORPORATION | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | USA | SUPPLIER LISTING | | | | |
| FEDERAL INSURANCE COMPANY | 15 MOUNTAINVIEW ROAD | | WARREN | NJ | 07059 | USA | INSURERS | | | | |
| FEDEX AIR | P.O. BOX 94515 | | PALATINE | IL | 60094-4515 | USA | SUPPLIER LISTING | | | | |
| FEDEX CUSTOM CRITICAL | PO BOX 371627 | | PITTSBURGH | PA | 15251-7627 | USA | SUPPLIER LISTING | | | | |
| FEDEX EXPRESS | 3875 AIRWAYS | MODULE H3 | MEMPHIS | TN | 38116 | USA | SUPPLIER LISTING | | | | |
| FEDEX FREIGHT | PO BOX 223125 | | PITTSBURGH | PA | 15251-2125 | USA | SUPPLIER LISTING | | | | |
| FEDEX GROUND | 3875 AIRWAYS | MODULE H3 | MEMPHIS | TN | 38116 | USA | SUPPLIER LISTING | | | | |
| FEDEX TRUCKLOAD BROKERAGE | 3875 AIRWAYS | MODULE H3 | MEMPHIS | TN | 38116 | USA | SUPPLIER LISTING | | | | |
| FENWICK & WEST LLP | 801 CALIFORNIA STREET | | MOUNTAIN VIEW | CA | 94041 | USA | SUPPLIER LISTING | | 650.988.8500 | | |
| FERGUSON ENTERPRISES #1599 | 1214 FREEDOM ROAD | | CRANBERRY TWP | PA | 16066 | USA | SUPPLIER LISTING | | 724.742.2522 | | RICHARD.KESICH@FERGUSON.COM |
| FIELDCREST STEEL CORPORATION | 785 ARCH STREET | | CARNEGIE | PA | 15106 | USA | SUPPLIER LISTING | | 412.279.8785 | | FIELDCRESTSTEEL@VERIZON.NET |
| FIKE CORPORATION | 704 SOUTH 10TH STREET | | BLUE SPRINGS | MO | 64015 | USA | SUPPLIER LISTING | | | | |
| FILTECH | 221 W. 8TH AVENUE | | WEST HOMESTEAD | PA | 15120 | USA | SUPPLIER LISTING | | 412.461.1400 | | FILTERSALES@FILTECHINC.COM |
| FIMCO INDUSTRIES | 8464 S. KURENE RD. | | TEMPE | AZ | 85284 | USA | SUPPLIER LISTING | | 480-705-8047 | | JESSICA.CHICOINE@FIMCOINDUSTRIES.COM |
| FINANCIAL STRATEGIES CONSULTING GROUP, LLC | 3650 MOUNT DIABLO BLVD. SUITE 210 | | LAFAYETTE | CA | 94549 | USA | SUPPLIER LISTING | | 925.283.5774 | | |
| FINORIC LLC | 8115 LOOP 540 | | BEASLEY | TX | 77417 | USA | SUPPLIER LISTING | | | | |
| FIRE ESCAPE SYSTEMS | 9061 MEADOW HILL CIRCLE | | LONETREE | CO | 80124 | USA | SUPPLIER LISTING | | 888.347.3727 | | INFO@FIREESCAPESYSTEMS.COM |
| FIRSCHING, MARSTILLER, RUSBARSKY, AND WOLF ENGINEERING INC. | 1500 ARDMORE BOULEVARD SUITE 200 | | PITTSBURGH | PA | 15221 | USA | SUPPLIER LISTING | | 412-271-5090 | | |
| FISHER SCIENTIFIC | ACCT# 030288-001, 13551 COLLECTIONS CTR. DR. | | CHICAGO | IL | 60693 | USA | SUPPLIER LISTING | | | | GREGORY.MASH@THERMOFISHER.COM |
| FISHER UNITECH LLC | 1150 STEPHENSON HWY. | | TROY | MI | 48083 | USA | SUPPLIER LISTING | | 248.577.5100 | | DWILKES@FISHERUNITECH.COM |
| FISHMAN FLOORING SOLUTIONS | 110 SOUTHPOINTE DRIVE | | BRIDGEVILLE | PA | 15017 | USA | SUPPLIER LISTING | | 412-206-0020 | | PITTSBURGH@FISHMAN.COM |
| FIVES NORTH AMERICAN COMBUSTION, INC. | 4455 EAST 71ST STREET | | CLEVELAND | OH | 44105 | USA | SUPPLIER LISTING | | 216.271.6000 | | FNA.SALES@FIVESGROUP.COM |
| FLAGSUN GREEN POWER CO.,LTD | NO.182 JUYUAN ROAD,CHENGXIANG | | SUZHOU | JIANGSU | | CHINA | SUPPLIER LISTING | | 0086-512-53996227 | | |
| FLASHPANEL | 299 BROADWAY SUITE 1310 | | NEW YORK | NY | 10007 | USA | SUPPLIER LISTING | | | | |
| FLEXCON CORP | 200 CONNELL DRIVE, SUITE 1200 | | BERKLEY HEIGHTS | NJ | 07922 | USA | SUPPLIER LISTING | | 908.871.7000 | | ALLANF@FLEXCONTAINER.COM |
| FLEXICON CORPORATION | 2400 EMRICK BOULEVARD | | BETHLEHEM | PA | 18020 | USA | SUPPLIER LISTING | | 610-814-2400 | | JPITTS@FLEXICON.COM |
| FLEXLINK SYSTEMS, INC | 6580 SNOWDRIFT ROAD, SUITE 200 | | ALLENTOWN | PA | 18106-9331 | USA | SUPPLIER LISTING | | 610-973-8200 | | CUSTOMERSERVICE.US1@FLEXLINK.COM |
| FLINTHILLS TRADING COMPANY | EXIT 49, G.L. HUYETT EXPRESSWAY PO BOX 232 | | MINNEAPOLIS | KS | 67467 | USA | SUPPLIER LISTING | | 785.392.1000 | | |
| FLIR SYSTEMS | 27700 SW PARKWAY AVE | | WILSONVILLE | OR | 97070 | USA | SUPPLIER LISTING | | | | |
| FLOWROX, INC. | 808 BARKWOOD COURT, SUITE N | | LINTHICUM | MD | 21090 | USA | SUPPLIER LISTING | | 410-636-2250 | | |
| FLUID ENERGY PROCESSING & EQUIPMENT CO. | 4300 BETHLEHEM PIKE | | TELFORD | PA | 18969 | USA | SUPPLIER LISTING | | 215.721.8990 | | |
| FLUIDRAULICS, INC. | 9150 MARSHALL ROAD | | CRANBERRY TWP | PA | 16066 | USA | SUPPLIER LISTING | | 724-452-0300 | | PGHSALES@FLUIDRAULICS.COM |
| FMC CORPORATION | 2801 YORKMONT ROAD, SUITE 300 | | CHARLOTTE | NC | 28208 | USA | SUPPLIER LISTING | | | | |
| FMS NETWORK, INC. | 560 WILLIAM PITT WAY | | PITTSBURGH | PA | 15238 | USA | SUPPLIER LISTING | | 412.826.3760 | | KATHYR@FMSINCORPORATED.COM |
| FNB COMMERICAL LEASING | PO BOX 6021 | | HERMITAGE | PA | 16148-1021 | USA | SUPPLIER LISTING | | | | |
| FOAM MART | 628 N VICTORY BLVD | | BURBANK | CA | 91502 | USA | SUPPLIER LISTING | | 818-848-3626 | | RAY@FOAMMART.COM |
| FONTSHOP INTERNATIONAL, INC. | 149 9TH STREET, SUITE 402 | | SAN FRANCISCO | CA | 94103 | USA | SUPPLIER LISTING | | 888.333.6687 | | |
| FOOD SERVICE WAREHOUSE | 6020 GREENWOOD PLAZA BLVD SUITE 100 | | GREENWOOD VILLAGE | CO | 80111 | USA | SUPPLIER LISTING | | 1-877-877-5655 | | |
| FORCEAMP LLC | 820 HIGHLAND PARK AVE. | | CORALVILLE | CA | 52241 | USA | SUPPLIER LISTING | | 319-383-0200 | | |
| FORESTRY SUPPLIERS INC. | 205 WEST RANKIN STREET | | JACKSON | MS | 39284 | USA | SUPPLIER LISTING | | 800-752-8460 | | |
| FORGY PROCESS INSTRUMENTS | 1879 CRAIG ROAD | | ST LOUIS | MO | 63146 | USA | SUPPLIER LISTING | | 314.439.9149 | | SMURPHY@FORGYPROCESS.COM |
| FOSTER RAFFAN | LEVEL 6, 8 WEST STREET | | NORTH SYDNEY NSW | | 02060 | AUSTRALIA | SUPPLIER LISTING | | | | |
| FOUNDATION CAPITAL VI PRINCIPALS FUND, L.L.C. | 250 MIDDLEFIELD ROAD | | MENLO PARK | CA | 94025 | USA | EQUITY HOLDERS | | | | |
| FOURTH COMPUTER, INC. | ATTN: MARK SIBENAC 544 HIGHLAND PLACE | | PITTSBURGH | PA | 15202-2928 | USA | SUPPLIER LISTING | | 412-720-1691 | | SIB@FOURTHCOMPUTER.COM |
| FOX GLASS | 315 SOUTH DIAMOND STREET | | MT PLEASANT | PA | 15666 | USA | SUPPLIER LISTING | | 724-542-7970 | | |
| FOX GLASS CO. | 315 S. DIAMOND ST. | | MT PLEASANT | PA | 15666 | USA | SUPPLIER LISTING | | 724-542-7970 | | |
| FOX INDUSTRIES, INC. | 22 COMMERCE RD. | | FAIRFIELD | NJ | 07004 | USA | SUPPLIER LISTING | | 973.227.4440 | | |
| FP MAILING SOLUTIONS | 140 N. MITCHELL CT. SUITE 200 | | ADDISON | IL | 60101 | USA | SUPPLIER LISTING | | 800.341.6052 | | CUSTSERV@FP-USA.COM |
| FRAIN INDUSTRIES | 245 E. NORTH AVE | | CAROL STREAM | IL | 60188 | USA | SUPPLIER LISTING | | 630-629-9900 | | DANTHONY@FRAINGROUP.COM |
| FRANCHISE TAX BOARD | PO BOX 942857 | | SACRAMENTO | CA | 94257-0531 | USA | SUPPLIER LISTING | | | | |
| FRANK J. ROZIK II | 2404 STATE ROUTE 130 | | LATROBE | PA | 15650 | USA | SUPPLIER LISTING | | 724-423-6533 | | |
| FRANK MALO | 3307 RIVERFRONT DRIVE | | PITTSBURGH | PA | 15238 | USA | SUPPLIER LISTING | | | | ISP_INC@COMCAST.NET |
| FREDERIC RIDOU | NURNBERGER STR. 2 DE-90762 FURTH | | | | | GERMANY | SUPPLIER LISTING | | | | |
| FREEMAN TECHNOLOGY | 1 MILLER COURT SEVERN DRIVE | | TEWKESBURY | | GL20 8 DN | UNITED KINGDOM | SUPPLIER LISTING | | +49 (0) 761 3881-3800 | | |
| FREIBURG MANAGEMENT AND MARKETING INTERNATIONAL GMBH | RATHAUSGASSE 33 | | FREIBURG | | 79098 | GERMANY | SUPPLIER LISTING | | | | |
| FREIBURG WIRTSCHAFT TOURISTIK UND MESSE GMBH & CO. KG | RATHAUSGASSE 33 | | FREIBURG | BADEN-WÜRTTEMBERG | 79098 | GERMANY | SUPPLIER LISTING | | 0761 3881-880 | | |
| FROETEK PLASTIC TECHNOLOGY CORP. | 2495 ARMSTRONG DRIVE | | WINSTON-SALEM | NC | 27103 | USA | SUPPLIER LISTING | | | | |
| FROMMELT | 4343 CHAVENELLE DRIVE | | DUBUQUE | IA | 52002 | USA | SUPPLIER LISTING | | 800.553.5560 | | LBUSHMAN@RITEHITE.COM |
| FRYER MACHINE SYSTEMS | 70 JON BARRETT RD. ROBIN HILL CORPORATE PARK | | PATTERSON | NY | 12563 | USA | SUPPLIER LISTING | | 845.878.2500 | | CHRISM@FRYERMACHINE.COM |
| FUEL CELL STORE | 1902 PINON DRIVE | SUITE B | COLLEGE STATION | TX | 77845 | USA | SUPPLIER LISTING | | | | |
| FULL REACH INDUSTRIAL SOLUTIONS LIMITED | ROOM D, 10/F, TOWER A BILLION CENTER, 1 WANG KWONG ROAD | | KOWLOON BAY | | | HONG KONG | SUPPLIER LISTING | | | | |
| FULL REACH INDUSTRIAL SOLUTIONS LTD. | 1 WANG KWONG ROAD | | KOWLOON BAY | | | HONG KONG | EXECUTORY CONTRACTS | | | | |
| FULLCONTACT | 1621 18TH STREET SUITE 40 | | DENVER | CO | 80202-5995 | USA | SUPPLIER LISTING | | 1.888.330.6943 | | |
| FUSION POWER SYSTEMS | 45 BRADY ST. | | SOUTH MELBOURNE | VICTORIA | 3205 | AUSTRALIA | CUSTOMER LIST | DARREN BREEN | 1300 911 365 | | DARREN.BREEN@FUSIONPS.COM.AU |
| FUSION POWER SYSTEMS | ATTN: BRENDAN CAMILLERI  19A JULIET ST | | MACKAY | QUEENSLAND | 4740 | AUSTRALIA | CUSTOMER LIST | | 0488 674 676 | | BRENDAN@ENERGYBASE.COM.AU |
| FUSION POWER SYSTEMS | GROUND FLOOR, 198 TURNER STREET | | PORT MELBOURNE | | | AUSTRALIA | CUSTOMER LIST | | | | |
| FUTEK ADVANCED SENSOR TECHNOLOGY, INC. | 10 THOMAS | | IRVINE | CA | 92618 | USA | SUPPLIER LISTING | | | | |
| FUTURE ELECTRONICS | 237 HYMUS BLVD. | | POINTE CLAIRE | QC | H9R 5C7 | CANADA | SUPPLIER LISTING | | | | |
| FUTURE SOLAR SYSTEMS | 21 DAVIS ROAD | | MILLBURY | MA | 01527 | USA | CUSTOMER LIST | JIM DUNN | (508) 560-9421 | | JPDUNN1@CHARTER.NET |
| FUZHOU YIHUAN CARBON CO., LTD | 4A HUAMEI BUILDING, WANZUAN | | FUZHOU CITY | | | CHINA | SUPPLIER LISTING | | | | |
| G.W. BECKER, INC. | 2600 KIRILA BLVD | | HERMITAGE | PA | 16148 | USA | SUPPLIER LISTING | | 724.983.1000 | | |
| GADSDEN MERRILL | 192 BAKERY SQUARE BLVD. | | PITTSBURGH | PA | 15206 | USA | SUPPLIER LISTING | | | | |
| GAI CONSULTANTS, INC | 385 EAST WATERFRONT DRIVE | | HOMESTEAD | PA | 15120 | USA | SUPPLIER LISTING | | 412.476.2000 | | |
| GAI CONSULTANTS, INC DUBOIS | PO BOX 504 203 WEST WEBER AVENUE | | DUBOIS | PA | 15801 | USA | SUPPLIER LISTING | | 814.371.7750 | | S.KUNSELMAN@GAICONSULTANTS.COM |
| GALCO INDUSTRIAL ELECTRONICS | 26010 PINEHURST DRIVE | | MADISON HEIGHTS | MI | 48071 | USA | SUPPLIER LISTING | | | | |
| GALLADE CHEMICAL, INC. | 1230 EAST ST. GERTRUDE PLACE | | SANTA ANA | CA | 92707 | USA | SUPPLIER LISTING | | 714.546.9901 | | INFO@GALLADECHEM.COM |
| GALLS, LLC | PO BOX 54308 | | LEXINGTON | KY | 40555 | USA | SUPPLIER LISTING | | 866.673.7643 | | |
| GAP POLLUTION & ENVIRONMENTAL CONTROL INC. | 100 GAPVAX LANE | | JOHNSTOWN | PA | 15904 | USA | SUPPLIER LISTING | | 814-266-9469 | | DPMARKETING7@GMAIL.COM |
| GARNDER BUSINESS MEDIA, INC. | 6915 VALLEY AVE. | | CINCINNATI | OH | 45244-3029 | USA | SUPPLIER LISTING | | (888) 527-8822 | | |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GARRETT BEAUREGARD | 3395 NAPA BLVD | | AVON | OH | 44011 | USA | SUPPLIER LISTING | | | | |
| GASKETS PACKINGS & SEALS | P.O. BOX 509 | | PARKERSBURG | WV | 26102 | USA | SUPPLIER LISTING | | 304-422-3880 | | JABOGGS@SEALSOLUTIONS.COM |
| GATES VENTURES, LLC | 2365 CARILLON POINT | | KIRKLAND | WA | 98033 | USA | EQUITY HOLDERS | | | | |
| GAVIN STEADMAN | 563 MAIN STREET | | BELLE VERNON | PA | 15012 | USA | CURRENT EMPLOYEES | | | | |
| GDF SUEZ | 225238 ENTITES CENTRALES | GDF SUEZ CSP ACCIS FRANCE TSA 95701 59783 LILLE CED | | | | FRANCE | CUSTOMER LIST | | | | |
| GE HEALTHCARE BIO-SCIENCES | P.O. BOX 643065 | | PITTSBURGH | PA | 15264-3065 | USA | SUPPLIER LISTING | | 1 800 526 3593 | | |
| GEA MECHANICAL EQUIPMENT US INC | 100 FAIRWAY COURT | | NORTHVALE | NJ | 07647 | USA | SUPPLIER LISTING | | | | |
| GEA PROCESS ENGINEERING | 9165 RUMSEY ROAD | | COLUMBIA | MD | 21045 | USA | SUPPLIER LISTING | | | | SALES@GEMINICOMPUTERS.COM |
| GEMINI COMPUTERS | 166-08 UNION TURNPIKE | | FLUSHING | NY | 11366 | USA | SUPPLIER LISTING | | 8883943.646 | | |
| GENCO TRANSPORTATION MGT LLC | 1400 LOMBARDI AVENUE SUITE 204 | | GREEN BAY | WI | 54304 | USA | SUPPLIER LISTING | | 920-593-8962 | | BONNIE.BENTLE@GENCO.COM |
| GENERAL DATA COMPANY INC. | 4354 FERGUSON DRIVE | | CINCINNATI | OH | 45245 | USA | SUPPLIER LISTING | | 1-844-643-1129 | | |
| GENERAL MAGNAPLATE CORPORATION | 1331 ROUTE 1 | | LINDEN | NJ | 07036 | USA | SUPPLIER LISTING | | 908-862-6200 | | INFO@MAGNAPLATE.COM |
| GENERAL PALLET LLC | P.O. BOX 1000 | | READINGTON | NJ | 08807 | USA | SUPPLIER LISTING | | 908-238-1000 | | PBALDWIN@GENERALPALLET.COM |
| GENTROCHEMA BV | ESDOORNLAAN 19A | | SLEEUWIJK | NB | 4254 AT | NETHERLANDS | SUPPLIER LISTING | | | | |
| GENTRY CAPITAL ADVISORS LLC | 205 N. MICHIGAN AVENUE SUITE 3770 | | CHICAGO | IL | 60601 | USA | SUPPLIER LISTING | | | | |
| GENTRY-AQUION ENERGY INVESTMENT I LLC | 205 N. MICHIGAN AVE. | SUITE 3770 | CHICAGO | IL | 60601 | USA | EQUITY HOLDERS | | | | |
| GEO. H. YOUNG & CO. LTD. | 809-167 LOMBARD AVENUE | | WINNIPEG | MB | R3B 3H8 | CANADA | SUPPLIER LISTING | | 204-947-6851 | | |
| GEOFFREY HURD | 1059 N. NEGLEY AVENUE | APT. 5 | PITTSBURGH | PA | 15206 | USA | EQUITY HOLDERS | | | | |
| GEORGE JACKSON PROMOTIONS | 300 MARTIN AVENUE | | PITTSBURGH | PA | 15216 | USA | SUPPLIER LISTING | | | | |
| GEORGE JAMES NOLAND | 105 PAINTER AVE. | | SARVER | PA | 16055 | USA | CURRENT EMPLOYEES | | | | |
| GEORGE MARKER & SONS, INC. | 1 WILL STREET | | MCKEESPORT | PA | 15132 | USA | SUPPLIER LISTING | | 412.751.4176 | | BARRY.GEORGEMARKER@VERIZON.COM |
| GEORGE NOLAND | 4310 BUTLER STREET, FLOOR 1 | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | | | |
| GEORGE PATTON ASSOCIATES, INC. | 55 BROADCOMMON ROAD | | BRISTOL | RI | 02809 | USA | SUPPLIER LISTING | | 1-800-572-2194 | | |
| GEORGE V HAMILTON, INC | GEORGE V HAMILTON, INC | | MCKEES ROCKS | PA | | USA | SUPPLIER LISTING | | | | |
| GEORGIA BOOT/ROCKY BRANDS, INC | 39 E. CANAL STREET | | NELSONVILLE | OH | 45764 | USA | SUPPLIER LISTING | | 1-866-442-4908 | | |
| GERALD MCNAMARA | 2480 PEAVINE CREEK | | RENO | NV | 89523 | USA | SUPPLIER LISTING | | | | |
| GETSOL WAREHOUSE LIMITED | 19 KENSINGTON CRESCENT | | KINGSTON 5 | | | JAMAICA | CUSTOMER LIST | TROY MOOYOUNG | 001-876-586-2998 | | TROY.MOOYOUNG@GETSOLWAREHOUSE.COM |
| GEYER PRINTING COMPANY | 55 38TH ST | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | (412) 682-3633 | | |
| GFS CHEMICALS INC | PO BOX 245 | | POWELL | OH | 43065 | USA | SUPPLIER LISTING | | | | |
| GIANT EAGLE, INC. | P.O. BOX 643559 | | PITTSBURGH | PA | 15264-3559 | USA | SUPPLIER LISTING | | | | |
| GIGAVAC | 6382 ROSE LANE | | CARPINTERIA | CA | 93013 | USA | SUPPLIER LISTING | | 805.684.8401 | | |
| GIGAWATT INC. | 310 E. ORANGETHORPE AVE SUITE D | | PLACENTIA | CA | 92870 | USA | SUPPLIER LISTING | | (866) 798-4435 | | |
| GIL COHN | 359 CONGRESSIONAL LANE | | ROOKVILLE | MD | 20852 | USA | SUPPLIER LISTING | | | | |
| GILBERT TWEED ASSOCIATES, INC. | 415 MADISON AVENUE 20TH FLOOR | | NEW YORK | NY | 10017 | USA | SUPPLIER LISTING | | 212.758.3000 | | |
| GILCO | 535 ROCHESTER ROAD | | PITTSBURGH | PA | 15237 | USA | SUPPLIER LISTING | | 412-369-0100 | | JDF@GILSONENG.COM |
| GILSON COMPANY, INC. | P.O BOX 200 | | LEWIS CENTER | OH | 43035-200 | USA | SUPPLIER LISTING | | 800-444-1508 | | |
| GILSON ENGINEERING SALES, INC. | 1000 CRANBERRY WOODS DRIVE | | CRANBERRY TOWNSHIP | PA | 16066 | USA | SUPPLIER LISTING | | 412.369.0100 | | CJR@GILSONENG.COM |
| GIMBORN TRADING S.L. | CM VIEJO DE CALIG N. 98 | | BENCARLO | CS | 12580 | SPAIN | CUSTOMER LIST | SUSANNE HESS | 34964909902 | | CONTA@GIMBORNTRADING.COM |
| GITHUB, INC | 548 4TH STREET | | SAN FRANCISCO | CA | 94107 | USA | SUPPLIER LISTING | | | | |
| GLACERN MACHINE TOOLS | 18940 S. SANTA FE AVENUE | | EAST RANCHO DOMINGUEZ | CA | 90221 | USA | SUPPLIER LISTING | | 310.570.2621 | | GMT@GLACERN.COM |
| GLENSHAW STEEL SUPPLY | 1120 WM. FLYNN HWY. | | GLENSHAW | PA | 15116 | USA | SUPPLIER LISTING | | | | |
| GLOBAL EQUIPMENT | 2505 MILL CENTER PARKWAY SUITE 100 | | BUFORD | GA | 30518-3700 | USA | SUPPLIER LISTING | | 888.978.7759 | | |
| GLOBAL EXPERIENCE SPECIALISTS | 7000 LINDELL ROAD | | LAS VEGAS | NV | 89118 | USA | SUPPLIER LISTING | | 702-515-5500 | | |
| GLOBAL TEST EQUIPMENT | 1424 CENTRE CIRCLE | | DOWNERS GROVE | IL | 60515 | USA | SUPPLIER LISTING | | 630.678.0400 | | |
| GLO-QUARTZ | 7084 MAPLE ST | | MENTOR | OH | 44060 | USA | SUPPLIER LISTING | | 800.321.3574 | | JPAGLIA@GLOQUARTZ.COM |
| GLYNNCORP ELECTRICAL | PO BOX 5325 WODONGA PLAZA | | WADONGA, VICTORIA | | 03690 | AUSTRALIA | SUPPLIER LISTING | | | | |
| GNB INDUSTRIAL POWER | 106 SIMKO ROAD | | CHARLEROI | PA | 15022 | USA | SUPPLIER LISTING | | 724-355-4690 | | RON.BAUER@EXIDE.COM |
| GODADDY.COM | 14455 N. HAYDEN RD. | #219 | SCOTTSDALE | AZ | 85260 | USA | SUPPLIER LISTING | | | | |
| GOENGINEER, INC. | 1787 E. FORT UNION BLVD., SUITE 200 | | COTTONWOOD HEIGHTS | UT | 84121 | USA | SUPPLIER LISTING | | | | |
| GOLF CART SERVICES INC. | 4296 YORK ROAD | | NEW OXFORD | PA | 17350 | USA | EXECUTORY CONTRACTS | | | | |
| GOODFELLOW CORPORATION | 125 HOOKSTOWN GRADE ROAD | | CORAOPOLIS | PA | 15108 | USA | SUPPLIER LISTING | | 1 800 821 2870 | | |
| GOOGLE INC. | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | USA | CUSTOMER LIST | | 650 253 0000 | | |
| GOSIGER INC. | 549-A KEYSTONE DRIVE | | WARRENDALE | PA | 15086 | USA | SUPPLIER LISTING | | 800-358-6959 | | TJ@GOSIGER.COM |
| GOUGH ECON, INC | PO BOX 668583 | | CHARLOTTE | NC | 28266 | USA | SUPPLIER LISTING | | 704.319.5120 | | ALEITCH@GOUGHECON.COM |
| GRACE YEE | 1700 WIGHTMAN STREET | | PITTSBURGH | PA | 15217 | USA | CURRENT EMPLOYEES | | | | |
| GRAINGER | 6161 SHAMROCK CT, PO BOX 8100 | | DUBLIN | OH | 43016-2100 | USA | SUPPLIER LISTING | | 800.232.7463 | | |
| GRANDVIEW MANUFACTURING COMPANY INC | 2391 RTE 981 | | ALVERTON | PA | 15612 | USA | SUPPLIER LISTING | | 724.887.0631 | | MIKET@GRANDVIEWMFG.COM |
| GRANT INDUSTRIAL CONTROLS, INC. | ONE ZESTA DRIVE | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 412.787.9770 | | |
| GRANVIEW MANUFACTURING COMPANY INC. | 2391 RT. 981 | | ALVERTON | PA | 15612 | USA | SUPPLIER LISTING | | 724.887.0631 | | |
| GRANZOW, INC. | 2300 CROWNPOINT EXECUTIVE DRIVE | | CHARLOTTE | NC | 28227-6702 | USA | SUPPLIER LISTING | | 704.845.2300 | | |
| GRAPHICS PRESS LLC | P.O. BOX 430 | | CHESHIRE | CT | 06410 | USA | SUPPLIER LISTING | | 800.822.2454 | | CWILLIAMS@GRAPHICSPRESS.COM |
| GRAPHITESTORE.COM, INC. | 160 LEXINGTON DRIVE | | BUFFALO GROVE | IL | 60089 | USA | SUPPLIER LISTING | | 800-305-1664 | | SUPPORT@GRAPHITESTORE.COM |
| GRAYBAR | 11885 LACKLAND RD. | | MARYLAND HEIGHTS | MO | 63146 | USA | SUPPLIER LISTING | | 800.241.7282 | | PAMELA.FEHRENBACH@GRAYBAR.COM |
| GREAT LAKES AUTOMATION SERVICES, INC | 8835 WALMER DRIVE | | MCKEAN | PA | 16426 | USA | SUPPLIER LISTING | | 814.476.7710 | | |
| GREEN ENERGY TIMES | 1749 WRIGHTS MOUNTAIN ROAD | | BRADFORD | VT | 05033 | USA | SUPPLIER LISTING | | 802.439.6675 | | |
| GREEN POINT (TIANJIN) PRECISION ELECTRONIC CO.,LTD | NO.21, SAIDA SHUI ROAD | | XIQING ECONOMIC DEVELOPMENT ZO TIANJIN | | 300385 | CHINA | SUPPLIER LISTING | | | | |
| GREEN STORE | OBERSCHLOTTHAM 15A | | 84503 ALTOETTING | | | GERMANY | CUSTOMER LIST | ATTN: MATHIAS STRASSER | 4.36605E+11 | | MATHIAS@SUNDP-NETWORK.DE |
| GREEN THINKING (SERVICES) LTD. | SOUTHBANK HOUSE BLACK PRINCE ROAD | | LONDON | LONDON | SE1 7SJ | UNITED KINGDOM | CUSTOMER LIST | | +44 (0)207 099 0600 | | |
| GREEN VOLT SOLUTIONS, LLC | 7289 RICE RD. | | LOWVILLE | NY | 13367 | USA | CUSTOMER LIST | ATTN: MICKEY DIETRICH | (315) 681-8604 | | MICKEY@GREENVOLTSOLUTIONS.COM |
| GREENBIZ GROUP INC. | 350 FRANK H. OGAWA PLAZA STE 800 | | OAKLAND | CA | 94612 | USA | SUPPLIER LISTING | | 510-740-2350 | | |
| GREENHEAT CORPORATION | MARINE TECHNOLOGY CENTER  A.SORIANO COR. ARZOBISPO STS. | | LNTRAMUROS, MANILA | | 1002 | PHILIPPINES | CUSTOMER LIST | ATTN: ROBERT BUHATIN | 6325279055 | | ROBERT.BUHATIN@PROPMECH.NET |
| GREG SMITH EQUIPMENT SALES, INC. | 5800 MASSACHUSETTS AVENUE | | INDIANAPOLIS | IN | 46218 | USA | SUPPLIER LISTING | | 302.894.9333 | | |
| GREG TREMELLING | 32 BRIGHAM ROAD | | BERLIN | MA | 01503 | USA | SUPPLIER LISTING | | | | |
| GREGORY GLOVACH | 29 BURNHAM ROAD | | LOWELL | MA | 01852 | USA | EQUITY HOLDERS | | | | |
| GREGORY LAW | 502 TORREY PINE DRIVE | | MARS | PA | 16046 | USA | FORMER EMPLOYEES | | | | |
| GREYSTONE HOLDINGS, LLC | #351 5450 BRUCE B DOWNS BLVD | | WESLEY CHAPEL | FL | 33544 | USA | SUPPLIER LISTING | | 888.352.3443 | | SALES@UGLYSBOOKS.COM |
| GRIFF & ASSOCIATES, L.P. | 275 LOWER MORRISVILLE ROAD | | FALLSINGTON | PA | 19054 | USA | SUPPLIER LISTING | | | | |
| GROVER COMPANY | HC1, BOX 149 | | HANA | HI | 96713 | USA | CUSTOMER LIST | ATTN:THEO FIRESTONE | (808) 357-3629 | | TADPOLE9@EARTHLINK.NET |
| GROWING ENERGY LABS, INC. | 856 FOLSOM ST | | SAN FRANCISCO | CA | 94107 | USA | SUPPLIER LISTING | | 510.754.8260 | | |
| GRUNDFOS HOLDING A/S | POUL DUE JENSENS VEJ 7 | | BJERRINGBRO | | DK-8850 | DENMARK | CUSTOMER LIST | JESPER BLANKENFELDT | +45 87 50 47 24 | | JBLANKENFELDT@GRUNDFOS.COM |
| GTI SPINDLE TECHNOLOGY, INC. | 33 ZACHARY ROAD | | MANCHESTER | NH | 03109 | USA | SUPPLIER LISTING | | 603.669.5993 | | CBOURQUE@GTISPINDLE.COM |
| GUANGXI JINMAO TITANIUM CO., LTD. | CHEMICAL INDUSTRIAL ZONE | TENG COUNTY GUANGXI | | | 543300 | CHINA | SUPPLIER LISTING | | | | |
| GUARDIAN INDUSTRIAL SUPPLY, LLC | 2012 CENTIMETER CIRCLE | | AUSTIN | TX | 78758 | USA | SUPPLIER LISTING | | 512.973.3500 | | |
| GUJARAT FLUOROCHEMICALS LIMITED | 168 PRIVATE ROAD 8001 | | ROCKDALE | TX | 76567 | USA | SUPPLIER LISTING | | 512.446.7700 | | |
| GULF ATLANTIC EQUIPMENT | P.O. BOX 2169 | | CRYSTAL RIVER | FL | 34423 | USA | SUPPLIER LISTING | | 352.628.6674 | | JOHNNIE@GULFATLANTICEQUIPMENT.COM |
| GUTTMAN ENERGY, INC. | 3117 WASHINGTON PIKE SUITE 550 | | BRIDGEVILLE | PA | 15017 | USA | SUPPLIER LISTING | | 855-298-6839 | | |
| GUTTMAN OIL COMPANY | 200 SPEERS STREET | | BELLE VERNON | PA | 15012 | USA | SUPPLIER LISTING | | 800.245.5955 | | |
| H & H BUYING & SELLING, INC | 3236 CALIFORNIA ST. NE | | MINNEAPOLIS | MN | 55418 | USA | SUPPLIER LISTING | | 888-588-6560 | | |
| H&E EQUIPMENT, INC. | 4200 CASTEEL DRIVE | | CORAOPOLIS | PA | 15108 | USA | SUPPLIER LISTING | | 412-490-5300 | | |
| H&S ENTERPRISES, INC. | 199 STRYKERS RD | | PHILLIPSBURG | NJ | 08865 | USA | SUPPLIER LISTING | | (908) 454-9196 | | |
| H&W MACHINE REPAIR & REBUILDING INC. | 2119 MEYER ROAD | | FORT WAYNE | IN | 46803 | USA | SUPPLIER LISTING | | 800.285.5271 | | BWALKHW@GMAIL.COM |
| H.F. LENZ COMPANY | 1407 SCALP AVENUE | | JOHNSTOWN | PA | 15904 | USA | SUPPLIER LISTING | | | | DBLACKNER@HFLENZ.COM |
| HAINAN SHINY STAR PROPERTY CO., LTD | 2/F OFFICE BUILDING,  SHENZHOU PENINSULA | | DONGAO TOWN WANNING CITY | HAINAN | 571528 | CHINA | CUSTOMER LIST | WENDY HUANG | +86 21 5090 1795 | | WHUANG@SMARTENERGY.ASIA |
| HALEAKALA SOLAR, INC. | 13 NAKI'I ROAD  PO BOX 786 | | PUUNENE | HI | 96784 | USA | CUSTOMER LIST | HARDY KUENZL | 808-871-8654 | | H.KUENZL@HALEAKALASOLAR.COM |
| HALEAKALA SOLAR, INC. | 220 LALO PLACE | | KAHULUI | HI | 96732 | USA | CUSTOMER LIST | | 808-871-8654 | | JW@HALEAKALASOLAR.COM |
| HALL'S PEST CONTROL | 1061 THIRD STREET | | N. VERSAILLES | PA | 15137 | USA | SUPPLIER LISTING | LING FONG | 412.372.4707 | | ADMIN@HALLSPESTCONTROL.COM |
| HAMILTON GRAY | 10347 SMYRNA DRIVE | | ORLANDO | FL | 32817 | USA | SUPPLIER LISTING | | | | |
| HAMMOND MANUFACTURING COMPANY INC. | 475 CAYUGA RD. SUITE 100 | | CHEEKTOWAGA | NY | 14225 | USA | SUPPLIER LISTING | | (716) 630-7030 | | |
| HAMPTON MECHANCIAL INC. | 4720 HIGH POINT DRIVE | | GIBSONIA | PA | 15044 | USA | CUSTOMER LIST | | | | |
| HAN WANG | 331 MELWOOD AVE | APT 4 | PITTSBURGH | PA | 15213 | USA | CURRENT EMPLOYEES | | | | |
| HANACO MANUFACTURING COMPANY | 3965 SCHAEFER AVE | | CHINO | CA | 91710 | USA | SUPPLIER LISTING | | 909.628.6355 | | |
| HANDLING PRODUCTS INC | PO BOX 322 | | ALLISON PARK | PA | 15101 | USA | SUPPLIER LISTING | | 724.443.1100 | | BANKHPI@CONSOLIDATED.NET |
| HAPMAN | 6002 EAST N AVENUE | | KALAMAZOO | MI | 49048 | USA | SUPPLIER LISTING | | 269-343-1675 | | STEVE-GRANT@HAPMAN.COM |
| HARBOR FREIGHT | 4780 MCKNIGHT RD. | SUITE 200 | PITTSBURGH | PA | 15237 | USA | SUPPLIER LISTING | | | | |
| HARDWARE AND TOOLS CORP | 490 MCGHEE ROAD | | WINCHESTER | VA | 22603-4634 | USA | SUPPLIER LISTING | | 540.572.4000 | | |
| HARPER INTERNATIONAL CORP | 100 WEST DRULLARD AVE | | LANCASTER | NY | 14086 | USA | SUPPLIER LISTING | | 716.684.7400 | | INFO@HARPERINTL.COM |
| HARRINGTON INDUSTRIAL PLASTICS | 14 LEONBERG ROAD | | CRANBERRY | PA | 16066 | USA | SUPPLIER LISTING | | 724.772.0830 | | MBUNNELL@HIPCO.COM |
| HARROP INDUSTRIES, INC | 3470 E. FIFTH AVE | | COLUMBUS | OH | 43219-3816 | USA | SUPPLIER LISTING | | | | |
| HARVESTMENTS BVBA | WELLINGSTRAAT 105 | | BEERNEM, WEST-VLAANDEREN | | 8730 | BELGIUM | CUSTOMER LIST | BENOIT STROOBANDT | +32 484 744 206 | | BENOIT.STROOBANDT@MINISTRYOFSOLAR.COM |
| HAWAII ELECTRIC LIGHT | 1200 KILAUEA AVENUE | | HILO | HI | 96720 | USA | CUSTOMER LIST | | | | |
| HAWAII STATE TAX COLLECTOR | HAWAII DEPARTMENT OF TAXATION PO BOX 1425 | | HONOLULU | HI | 96806-1425 | USA | SUPPLIER LISTING | | | | |
| HAYES PLACE MANAGEMENT GROUP | 75 HAYES PLACE | | BUFFALO | NY | 14210 | USA | SUPPLIER LISTING | | 716-984-7562 | | |
| HAYNES INTERNATIONAL | 1020 W. PARK AVENUE | | KOKOMO | IN | 46904 | USA | SUPPLIER LISTING | | 860-688-7771 | | |
| HEALTH EQUITY | 15 WEST SCENIC POINTE DRIVE SUITE 400 | | DRAPER | UT | 84020 | USA | SUPPLIER LISTING | | 866.382.3510 | | |
| HEART TRANSVERTER | 6A-A ZONA FRANCA METROPOLITANA | | BARREAL DE HEREDIA | | 05400 | COSTA RICA | SUPPLIER LISTING | | | | |
| HEATHER NAUGHTON | 378 MAIN STREET | APT 2 | PITTSBURGH | PA | 15201 | USA | CURRENT EMPLOYEES | | | | |
| HEETER | 441 TECHNOLOGY DRIVE | | CANONSBURG | PA | 15317 | USA | SUPPLIER LISTING | | 412-292-6066 | | |
| HEINKEL FILTERING SYSTEMS, INC. | 520 SHARPTOWN ROAD | | SWEDESBORO | NJ | 08085-1731 | USA | SUPPLIER LISTING | | | | |
| HENAN BILLIONS CHEMICALS CO., LTD. | ZHONGZHAN DISTRICT | | JIAOZUO CITY | HENAN | | CHINA | SUPPLIER LISTING | | | | |
| HENDERSON FLUID POWER LLC | 401 PARKWAY VIEW DR | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 412.787.3115 | | INSIDE_SALES@HENDERSONFLUIDPOWER.COM |
| HENKEL AG & CO. KGAA | HENKELSTRASSE 67 | | DÜSSELDORF | NORTH RHINE-WESTPHALIA | 40589 | GERMANY | SUPPLIER LISTING | | | | |
| HEPLERS HARDWARE | 818 U.S. 119 | | NEW STANTON | PA | 15672 | USA | SUPPLIER LISTING | | 724-925-2901 | | |
| HERITAGE GLOBAL PARTNERS | 12625 HIGH BLUFF DRIVE | | SAN DIEGO | CA | 92130 | USA | SUPPLIER LISTING | | | | |
| HERRMANN SCHMIDT | 250 NUTMEG ROAD SOUTH SUITE J | | SOUTH WINDSOR, | CT | 15201 | USA | SUPPLIER LISTING | | 860.289.3347 | | HSC@HSCHMIDT.COM |
| HERRMANN ASSOCIATES, INC | 1000 NOBLESTOWN ROAD | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 412.922.7777 | | |
| HERTZ TECHNOLOGY CO., LTD. | ROOM NO. 1404, KOLON DIGITAL TOWER ASTON | 505-14, GASAN-DONG, GEUMCHEON-GU | SEOUL | | | KOREA | CUSTOMER LIST | ATTN: HW KIM | -4014 | | HWKIM@HZT.CO.KR |
| HEWLETT-PACKARD FINANCIAL SERVICES CO. | P.O. BOX 402582 | | ATLANTA | GA | 30384-2582 | USA | SUPPLIER LISTING | | 1-888-277-0670 | | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | BERKELEY HEIGHTS | NJ | 07922 | USA | EXECUTORY CONTRACTS | | | | |
| HEYL & PATTERSON | 400 LYDIA STREET | | CARNEGIE | PA | 15106 | USA | SUPPLIER LISTING | | | | |
| HEZE DEVELOPMENT ZONE DAYUAN CHEMICAL CO., LTD | 1303,RENMIN ROAD | | HEZE | SHANDONG | | CHINA | SUPPLIER LISTING | | | | |
| HFI V, LP | BNY MELLON WEALTH MANAGEMENT | BNY MELLON CENTER | PITTSBURGH | PA | 15258-0001 | USA | EQUITY HOLDERS | | | | |
| HFI V, LP | HEINZ FAMILY OFFICE | 625 LIBERTY AVENUE | PITTSBURGH | PA | 15222 | USA | EQUITY HOLDERS | | | | |
| HGR INDUSTRIAL SURPLUS | 20001 EUCLID AVENUE | | EUCLID | OH | 44117 | USA | CUSTOMER LIST | MIKE PAOLETTO | | | |
| HI TEMP REFRACTORIES CO., INC. | 2250 N CLARK DRIVE | | FENTON | MO | 63026-4329 | USA | SUPPLIER LISTING | | 636-677-2200 | | SALES@HITEMPINCUSA.COM |
| HIBAR SYSTEMS LIMITED | 35 POLLARD STREET | | RICHMOND HILL | ON | L4B 1A8 | CANADA | SUPPLIER LISTING | | | | |
| HIGH DEFINITION STORE | 270F DUFFY AVENUE | | HICKSVILLE | NY | 11801 | USA | SUPPLIER LISTING | | 888-429-4388 | | INFO@THEHIGHDEFINITIONSTORE.COM |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGHFIVE | 500 ARGUELLO ST. SUITE 300 | | REDWOOD CITY | CA | 94063 | USA | SUPPLIER LISTING | | 844-464-4445 | | BOBBY@HIGHFIVE.COM |
| HIGHLAND COMPANY LLC | 19917 M115 | | MARION | MI | 49665 | USA | SUPPLIER LISTING | | 231.743.2466 | | |
| HIGHMARK BLUE SHIELD | PO BOX 382069 | | PITTSBURGH | PA | 15251-8069 | USA | SUPPLIER LISTING | | | | |
| HIGHSTREET ADVISORS, INC. | 138 HITCHING POST LANE | | BEDFORD | NH | 03110 | USA | SUPPLIER LISTING | | | | |
| HILCO INDUSTRIAL, LLC | 50 MONROE AVE NW SUITE 450 | | GRAND RAPIDS | MI | 49503 | USA | SUPPLIER LISTING | | 616.732.1800 | | |
| HILLCO FASTENER WAREHOUSE | 7522 PARK AVENUE | | GARDEN GROVE | CA | 92841 | USA | SUPPLIER LISTING | | 714-657-7442 | | RYAN@HILLCOFASTENERS.COM |
| HILLTOP SOFTWARE | 66 NEWPORT DRIVE | | BOARDMAN | OH | 44512 | USA | SUPPLIER LISTING | | 401.338.5434 | | KEVIN@HILLTOPSW.COM |
| HILTI, INC | 5400 S. 122ND E. AVENUE | | TULSA | OK | 74146 | USA | SUPPLIER LISTING | | 800.879.8000 | | USGCCCUSTOMERSERVICE@HILTI.COM |
| HIOKI USA CORPORATION | 6 CORPORATE DRIVE | | CRANBURY | NJ | 08512 | USA | SUPPLIER LISTING | | 609.409.9109 | | TCOOPER@RDP-CORP.COM |
| HI-POWER SOLAR | PO BOX 2217 | | AIEA | HI | 96701 | USA | CUSTOMER LIST | ATTN: CRUZ ROMERO | (808) 388-0057 | | CRUZ@HI-POWERSOLAR.COM |
| HISTORICAL SOCIETY OF WESTERN PA | 1212 SMALLMAN STREET | | PITTSBURGH | PA | 15222 | USA | SUPPLIER LISTING | | | | |
| HIT SOLUTIONS | 1034 EAST NEW YORK STREET | | INDIANAPOLIS | IN | 46202 | USA | SUPPLIER LISTING | | 317-879-2061 | | |
| HI-TECH PLATING & TINNING COMPANY | 69 NORMAN STREET | | EVERETT | MA | 02149 | USA | SUPPLIER LISTING | | 617-389-3400 | | |
| HI-VAC SPECIALISTS. | 109 FARMHOUSE DRIVE | | GREENTOWN | PA | 18426 | USA | SUPPLIER LISTING | | 570-676-9417 | | |
| HJM PRECISION | 9 NEW TURNPIKE ROAD | | TROY | NY | 12182 | USA | SUPPLIER LISTING | | | | CHRIS.MILLAR@HJMPRECISION.COM |
| HL THOMAS INC | 688 FLATWOODS RD | | VANDERBILT | PA | 15486 | USA | SUPPLIER LISTING | | 610-349-5866 | | HLTHOMASINC@ATLANTICBB.NET |
| HM CROSS & SONS INC. | 50 RIDGELAND ROAD | | ROCHESTER | NY | 14623 | USA | SUPPLIER LISTING | | 724.529.0710 | | |
| HOBBS & TOWNE, INC | PMB 269 P.O. BOX 987 | | VALLEY FORGE | PA | 19482 | USA | SUPPLIER LISTING | | 610-783-4600 | | |
| HODGE CONSTRUCTION LLC | 471614 S.R. 558 | | WATERFORD | OH | 44445 | USA | SUPPLIER LISTING | | 330.457.4003 | | ALLEN@HODGE.CO |
| HOFFMAN-KANE DISTRIBUTORS, INC | 1143 COCHRANS MILL ROAD | | PITTSBURGH | PA | 15236 | USA | SUPPLIER LISTING | | 412.653.6886 | | DCIMAROLLI@HOFFMAN-KANE.COM |
| HOGENTOGLER & CO INC. | 9515 GERWIG LANE, SUITE 109 | PO BOX 2219 | COLUMBIA | MD | 21046 | USA | SUPPLIER LISTING | | 800.638.8582 | | NANCY@HOGENTOGLER.COM |
| HOLLAND | 750 EAST 40TH STREET | | HOLLAND | MI | 49422 | USA | SUPPLIER LISTING | | 866.465.5263 | | |
| HOLLAND APPLIED TECHNOLOGIES | 7050 HIGH GROVE BLVD | | BURR RIDGE | IL | 60527 | USA | SUPPLIER LISTING | | 630-325-5130 | | ANDY.SOUKUP@HOLLANDAPT.COM |
| HOMER ENERGY | 1790 30TH ST, SUITE 100 | | BOULDER | CO | 80301 | USA | SUPPLIER LISTING | | 720-565-4046 | | INFO@HOMERENERGY.COM |
| HONEYWELL INDUSTRIAL | 230 VISTA DRIVE | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 800-864-6127 | | SEAN.MCCARTHY2@HONEYWELL.COM |
| HOOD PRODUCTS, LLC | 6635 NW HICKORY COURT, SUITE 101 | | KANSAS CITY | MO | 64152 | USA | SUPPLIER LISTING | | 877.394.9731 | | |
| HOOVER MATERIALS HANDLING GROUP, INC. | 33 WEST HIGGINS ROAD SUITE 3000 | | SOUTH BARRINGTON | IL | 60010 | USA | SUPPLIER LISTING | | 847.313.5671 | | DVANDENBOOM@HOOVERSOLUTIONS.COM |
| HOPE INDUSTRIAL SYSTEMS, INC. | 1325 NORTHMEADOW PARKWAY, SUITE 100 | | ROSWELL | GA | 30076 | USA | SUPPLIER LISTING | | 877.762.9790 | | SALES@HOPEINDUSTRIAL.COM |
| HORIBA INSTRUMENTS, INC | 17671 ARMSTRONG AVENUE | | IRVINE | CA | 92614 | USA | SUPPLIER LISTING | | 815.372.9076 | | TONY.KING@HORIBA.COM |
| HORIZON CREDIT II LLC | 312 FARMINGTON AVENUE | | FARMINGTON | CT | 06032 | USA | SUPPLIER LISTING | | | | |
| HORIZON SYSTEMS, INC | 1101 HORIZON DRIVE PO BOX 4290 | | LAWRENCE | KS | 66046-1290 | USA | SUPPLIER LISTING | | 800.842.1600 | | HSISALES@HORIZONSYSTEMSINC.COM |
| HORIZON TECHNOLOGY FINANCE CORPORATION | 312 FARMINGTON AVENUE | | FARMINGTON | CT | 06032 | USA | EQUITY HOLDERS | | | | |
| HORTON INTERNATIONAL | 29 SOUTH MAIN STREET SUITE 327 | | WEST HARTFORD | CT | 06107 | USA | SUPPLIER LISTING | | | | |
| HOSOKAWA MICRON POWDER SYSTEMS | 10 CHATHAM ROAD | | SUMMIT | NJ | 07901 | USA | SUPPLIER LISTING | | (908) 277-9222 | | |
| HOTELRESTAURANTSUPPLY.COM | 224 SOUTH MILITARY TRAIL | | DEERFIELD BEACH | FL | 33442 | USA | SUPPLIER LISTING | | | | |
| HOUK CONSULTING LLC | 112 MCDONALD DR | | CRANBERRY TWP | PA | 16066 | USA | SUPPLIER LISTING | | | | ADMIN@HOUKCONSULTING.COM |
| HOWARD HANNA RELOCATION | RELOCATION & BUSINESS DEVELOPMENT 119 GAMMA DRIVE | | PITTSBURGH | PA | 15238 | USA | SUPPLIER LISTING | | | | |
| HRANEC SHEET METAL, INC. | 763 ROUTE 21 | | UNIONTOWN | PA | 15401 | USA | SUPPLIER LISTING | | 724.437.2211 | | MIKEL@HRANEC.COM |
| HUBSPOT, INC. | 25 FIRST STREET, 2ND FLOOR | | CAMBRIDGE | MA | 02141 | USA | SUPPLIER LISTING | | | | |
| HUDSON TOOL STEEL | 330 E HEBRON STREET, UNIT K | | CHARLOTTE | NC | 28273 | USA | SUPPLIER LISTING | | 800-991-0306 | | |
| HUNAN RESHINE NEW MATERIAL CO., LTD | CHANGSHA ECONOMIC AND | TECHNOLOGICAL DEVELOPMENT ZONE | CHANGSHA CITY HUNAN PROVINCE | | | CHINA | SUPPLIER LISTING | | | | |
| HUNTER LAB | 11491 SUNSET HILLS ROAD | | RESTON | VA | 20190 | USA | SUPPLIER LISTING | | 703.471.6870 | | BOB.GILBERT@HUNTERLAB.COM |
| HUSTON INDUSTRIAL SALES | 35 PENNWOOD PLACE | | WARRENDALE | PA | 15086 | USA | SUPPLIER LISTING | | 724-935-5666 | | TOM@HUSTONIND.COM |
| HUTH TECHNOLOGIES, LLC | 1306 ELECTRIC AVENUE | | PITTSBURGH | PA | 15112 | USA | SUPPLIER LISTING | | | | |
| HYDRAULIC SERVICES, INC. | 612 HIGHLAND | | PITTSBURGH | PA | 15202 | USA | SUPPLIER LISTING | | | | HYDRAULIC.SERVICES@VERIZON.NET |
| HYDRO TECHNICAL SERVICES, INC. | 1147 LOVEDALE HOLLOW ROAD | | ELIZABETH | PA | 15037 | USA | SUPPLIER LISTING | | | | |
| HYG FINANCIAL SERVICES | PO BOX 643749 | | PITTSBURGH | PA | 15264 | USA | SUPPLIER LISTING | | 800-633-9253 | | |
| HY-TECH | 3170 LEECHBURG RD | | PITTSBURGH | PA | 15239 | USA | SUPPLIER LISTING | | 800.432.8626 | | JHYLAND@HY-TECHSALES.COM |
| IATA | 1201 F STREET, NW | SUITE 650 | WASHINGTON | DC | 20004 | USA | SUPPLIER LISTING | | | | |
| ICC COMPLIANCE CENTER, INC. | CLEVELAND OFFICE 17820 ENGLEWOOD DR. SUITE 14 | | MIDDLEBURG HEIGHTS | OH | 44130 | USA | SUPPLIER LISTING | | 888.422.9628 | | |
| ICE COMPONENTS, INC. | 1165 ALLGOOD ROAD, SUITE 20 | | MARIETTA | GA | 30062 | USA | SUPPLIER LISTING | | 678.560.9172 | | |
| ICOP TECHNOLOGY INC. | 177 SOUTH BRENT CIRCLE | | CITY OF INDUSTRY | CA | 91789 | USA | SUPPLIER LISTING | | 1-909-595-2333 | | |
| ICP AMERICA, INC. | 1070 JOSHUA WAY | | VISTA | CA | 92081 | USA | SUPPLIER LISTING | | 877.293.2000 | | |
| ID WHOLESALER | 18640 LAKE DRIVE EAST | | CHANHASSEN | MN | 55317 | USA | SUPPLIER LISTING | | 800.321.4405 | | |
| IDAUTOMATION.COM, INC. | 550 N. REO ST. SUITE 300 | | TAMPA | FL | 33609 | USA | SUPPLIER LISTING | | 813.514.2564 | | |
| IDEAL POWER INC. | 4120 FREIDRICH LANE SUITE 100 | | AUSTIN | TX | 78744 | USA | SUPPLIER LISTING | | 512-264-1542 | | |
| IDI | 214 NE MIDDLEFIELD ROAD | | PORTLAND | OR | 97211 | USA | SUPPLIER LISTING | | 877.535.6455 | | RCOX@INDEPENDENTDISPATCH.COM |
| IDSC HOLDINGS, LLC | 2801 80TH STREET PO BOX 1410 | | KENOSHA | WI | 53141 | USA | SUPPLIER LISTING | | 877.762.7664 | | ORDERS@SNAPON.COM |
| IEEE | 3 PARK AVENUE, 17TH FLOOR | | NEW YORK | NY | 10016 | USA | SUPPLIER LISTING | | 212.419.7900 | | |
| IEP TECHNOLOGIES | 400 MAIN STREET | | ASHLAND | MA | 01721 | USA | SUPPLIER LISTING | | 855.793.8407 | | BURKE.DESAUTELS@IEPTECHNOLOGIES.COM |
| IFM EFECTOR | 782 SPRINGDALE DRIVE | | EXTON | PA | 19341 | USA | SUPPLIER LISTING | | 800.441.8246 | | CUSTOMER.SERVICE.US@IFM.COM |
| IGS INDUSTRIES | 200 COUNTRY CLUB ROAD PO BOX 368 | | MEADOW LANDS | PA | 15347 | USA | SUPPLIER LISTING | | 724.222.5800 | | INFO@IGSIND.COM |
| IGUS ENERGY CHAIN SYSTEM | PO BOX 14349 | | EAST PROVIDENCE | RI | 02914 | USA | SUPPLIER LISTING | | 800.521.2747 | | RMAMMONE@IGUS.COM |
| IHS GLOBAL INC. | 15 INVERNESS WAY EAST | | ENGLEWOOD | CO | 80112-5710 | USA | SUPPLIER LISTING | | 800-447-2273 | | |
| IKA WORKS | 2635 NORTH CHASE PARKWAY SE | | WILMINGTON | NC | 28405-7419 | USA | SUPPLIER LISTING | | 910.452.7059 | | |
| IKEA | 2001 PARK MANOR BLVD. ROBINSON TOWN CENTRE | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 412.747.0747 | | PITTSBURGHPHONEORDER@IKEA.COM |
| ILI INFODISK INC. | 610 WINTERS AVENUE | | PARAMUS | NJ | 07652 | USA | SUPPLIER LISTING | | 888-454-2688 | | |
| ILLINOIS TOOL WORKS, INC | 825 UNIVERSITY AVENUE | | NORWOOD | MA | 02062-2643 | USA | SUPPLIER LISTING | | 800.877.6674 | | |
| ILLUMINATION SUPPLY LLC | 774 CHARCOT AVENUE | | SAN JOSE | CA | 95131 | USA | SUPPLIER LISTING | | | | |
| IMAGEBOX PRODUCTIONS, INC. | 4933 PENN AVE. | | PITTSBURGH | PA | 15224 | USA | SUPPLIER LISTING | | 412-441-0930 | | |
| IMERYS GRAPHITE & CARBON | PO BOX 71-4488 | | COLUMBUS | OH | 43271 | USA | SUPPLIER LISTING | | | | |
| IMMEDIA SYSTEMS | 20094 MERRITT DRIVE | | CUPERTINO | CA | 95014 | USA | SUPPLIER LISTING | | 866.623.7268 | | |
| IMPACT 7G INC. | 110 1ST STREET EAST | | INDEPENDENCE | IA | 50644 | USA | CUSTOMER LIST | MIKE FISHER | (319) 551-1579 | | MFISHER@IMPACT7G.COM |
| IMPACT7G | 6505 MERLE HAY ROAD, SUITE B | | JOHNSTON | IA | 50131 | USA | SUPPLIER LISTING | | 515.473.6256 | | |
| IMPERIAL SYSTEMS, INC. | 300 IMPERIAL DRIVE | | JACKSON CENTER | PA | 16133 | USA | SUPPLIER LISTING | | 800.918.3013 | | |
| IMR TEST LABS | 131 WOODSEDGE DRIVE | | LANSING | NY | 14882 | USA | SUPPLIER LISTING | | 607.533.7000 | | |
| IN THE NEWS | 8517 SUNSTATE ST. | | TAMPA | FL | 33634 | USA | SUPPLIER LISTING | | 1-800-548-3993 | | |
| INDCO INCORPORATED | 4040 EARNINGS WAY | | NEW ALBANY | IN | 47105 | USA | SUPPLIER LISTING | | | | |
| INDUSTRIAL CONTROLS | 300 OLD POND RD SUITE 204A | | BRIDGEVILLE | PA | 15017 | USA | SUPPLIER LISTING | | 412-220-2202 | | ALEONE@ICDMAIL.COM |
| INDUSTRIAL CONTROLS & EQUIPMENT | 2 PARK DRIVE | PO BOX 614 | LAWRENCE | PA | 15055 | USA | SUPPLIER LISTING | | 724.746.3705 | | MARY.SHELEHEDA@ICE-VIP.COM |
| INDUSTRIAL CUSTOM PRODUCTS | 2801 37TH AVENUE N.E. | | MINNEAPOLIS | MN | 55421-4217 | USA | SUPPLIER LISTING | | | | |
| INDUSTRIAL ELECTRONICS SERVICES, LTD. | 325 INDUSTRY DRIVE | | CARLISLE | OH | 45005 | USA | SUPPLIER LISTING | | 800.977.6872 | | |
| INDUSTRIAL EMPLOYEES | 825 EAST PITTSBURGH PLAZA | | EAST PITTSBURGH | PA | 15112-1208 | USA | SUPPLIER LISTING | | (800) 493-9649 | | |
| INDUSTRIAL ENVIRONMENTAL MONITORING INSTRUMENTS INC. | 7410 WORTHINGTON-GALENA RD. | | COLUMBUS | OH | 43085 | USA | SUPPLIER LISTING | | 1-800-532-7474 | | |
| INDUSTRIAL LADDER & SUPPLY CO | 245 E ADELE COURT | | VILLA PARK | IL | 60181 | USA | SUPPLIER LISTING | | 630.530.7580 | | |
| INDUSTRIAL RUBBER PRODUCTS | 726 TRUMBULL DRIVE | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 412.276.6400 | | SALES@IRPGROUP.COM |
| INDUSTRIAL SCIENTIFIC CORPORATION | 1001 OAKDALE ROAD | | OAKDALE | PA | 15071 | USA | SUPPLIER LISTING | | | | |
| INDUSTRIALDIRECT | 640 HERMAN ROAD | SUITE 500 | JACKSON | NJ | 08527 | USA | SUPPLIER LISTING | | | | |
| INFIELD SALESPRO, LLC | 19 GLORIA LANE | | FAIRFIELD | NJ | 07004 | USA | SUPPLIER LISTING | | | | |
| INFORMA EXHIBITIONS U.S. CONSTRUCTION AND REAL ESTATE, INC. | 6191 N. STATE HWY 161 STE. 500 | | IRVING | TX | 75038 | USA | SUPPLIER LISTING | | | | |
| INGALLS PROCESS EQUIPMENT CO | 191 ELEVATOR AVE. | | PAINESVILLE | OH | 44077 | USA | SUPPLIER LISTING | | 440.352.9403 | | DICK@INGALLSEQUIPMENT.COM |
| INNOPHOS, INC | 259 PROSPECT PLAINS RD BLDG A | | CRANBURY | NJ | 08512 | USA | SUPPLIER LISTING | | 609.495.2495 | | |
| INNOVATION WORKS, INC. | 2000 TECHNOLOGY DRIVE | | PITTSBURGH | PA | 15219 | USA | SUPPLIER LISTING | | | | |
| INNOVATIVE ENERGIES LTD. T/A TASPAC ENERGY | PO BOX 19 501 | | AUCKLAND | AUCKLAND | 1746 | NEW ZEALAND | CUSTOMER LIST | DWAYNE COCKER | +64 9-390 2280 | | DWAYNE@TASPACENERGY.CO.NZ |
| INNOVATIVE ENERGY PVT. LTD. | SAKTI VINAYAK MARGA, GAIRIGAUN | | KATHMANDU | | 23531 | NEPAL | CUSTOMER LIST | SURESH BHANDARI | 9774117911 | | SURESH@IENERZY.COM |
| INSPYRIS, LLC | 10404 43RD AVE | | BELTSVILLE | MD | 20705 | USA | SUPPLIER LISTING | | 270.745.0111 | | |
| INSTITUTE FOR COMBUSTION SCIENCE AND ENVIRONMENTAL TECHNOLOGY | 1906 COLLEGE HEIGHTS BLVD. | | BOWLING GREEN | KY | 42101 | USA | SUPPLIER LISTING | | | | |
| INSTITUTE FOR SUPPLY MANAGEMENT | 2055 E. CENTENNIAL CIRCLE | | TEMPE | AZ | 85284 | USA | SUPPLIER LISTING | | 480.752.6276 | | CUSTSVC@ISM.WS |
| INSTITUTE FOR TRANSFORMATIVE TECHNOLOGIES | ROHINI SECTOR - 3  NEW DELHI 110086 | | DELHI | | | INDIA | CUSTOMER LIST | | | | |
| INSTITUTE FOR TRANSFORMATIVE TECHNOLOGIES | 812 CREED ROAD | | OAKLAND | CA | 94610 | USA | CUSTOMER LIST | JASON ASUNCION | +1.954.873.4066 | | JASON@TRANSFORMATIVETECHNOLOGIES.ORG |
| INTEGRA ENCLOSURES | 7750 TYLER BLVD | | MENTOR | OH | 44060 | USA | SUPPLIER LISTING | | 440.220.5795 | | SALES@INTEGRAENCLOSURES.COM |
| INTEGRATED CORPORATE HEALTH, LLC | 110 MERCHANT LANE | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 412.381.5148 | | |
| INTEGRATED ENVIRONMENTAL SYSTEMS INC. | 368 COMMERCIAL STREET SUITE 100 | | BRIDGEVILLE | PA | 15017 | USA | SUPPLIER LISTING | | 412-564-5900 | | JCALLAHAN@IES-PGH.COM |
| INTEGRATED NETWORK CABLE | 115 CHESTERFIELD INDUSTRIAL BLVD | | CHESTERFIELD | MO | 63005 | USA | SUPPLIER LISTING | | 888-519-9505 | | |
| INTEGRATED SENSING SOLUTIONS, INC. | 3216 WILLETT ROAD | | PITTSBURGH | PA | 15227 | USA | SUPPLIER LISTING | | 412-884-7982 | | JSKOURLIS@INTEGRATEDSENSING.COM |
| INTEGRATED STORAGE TECHNOLOGIES | 235W 22ND ST. # 2F | | NEW YORK | NY | 10011 | USA | CUSTOMER LIST | CORY MOURER | +1 (646) 937-2350 | | CORY@INTEGRATEDSTORAGETECH.COM |
| INTEGRITY METALS & SLITTING, LLC | 578 EXPLORER STREET | | BREA | CA | 92821 | USA | SUPPLIER LISTING | | 714.529.7920 | | |
| INTEK SYSTEMS, INC | 176 THORN HILL ROAD | | WARRENDALE | PA | 15086 | USA | SUPPLIER LISTING | | | | |
| INTELLETTO TECHNOLOGIES INC | 3555 - 14TH AVENUE, UNIT #11 MARKUM ONTARIO, L3R 0H5 CANADA | | | | | CANADA | SUPPLIER LISTING | | 1.905.943.4260 | | |
| INTELLIGENT ELECTONIC SYSTEMS, INC | 600 BURSCA DRIVE | | BRIDGEVILLE | PA | 15017 | USA | SUPPLIER LISTING | | 412.206.0400 | | |
| INTERCONTINENTAL HOTELS GROUP | 3 RAVINIA DRIVE SUITE 100 | | ATLANTA | GA | 30346 | USA | SUPPLIER LISTING | | 1 770 604 2000 | | |
| INTERGRID, LLC | 184 HILL ROAD, PO BOX 48 | | TEMPLE | NH | 03084 | USA | SUPPLIER LISTING | | | | |
| INTER-ISLAND SOLAR SUPPLY | 761 AHUA STREET | | HONOLULU | HI | 96819 | USA | CUSTOMER LIST | RICK REED | (808) 440-7811 | | RREED@SOLARSUPPLY.COM |
| INTERNAL REVENUE SERVICE | RAIVS TEAM PO BOX 145500 STOP 2800 F | | CINCINATTI | OH | 45250 | USA | SUPPLIER LISTING | | | | |
| INTERNATIONAL CONFIGURATIONS, INC | PO BOX 3374 | | ENFIELD | CT | 06083 | USA | SUPPLIER LISTING | | 860.749.6380 | | SALES@INTERNATIONALCONFIG.COM |
| INTERNATIONAL ELECTROTECHNICAL COMMISSION | 3, RUE DE VAREMBÉ, 1ST FLOOR P.O. BOX 131 | | GENEVA | | 01211 | SWITZERLAND | SUPPLIER LISTING | | 41 22 919 02 11 | | |
| INTERNATIONAL FINANCIAL GROUP | FOSTER PLAZA 9- SUITE 650, 750 HOLIDAY DRIVE | | PITTSBURGH | PA | 15220 | USA | SUPPLIER LISTING | | | | |
| INTERNATIONAL LIVING FUTURE INSTITUTE | 721 NW NINTH AVENUE SUITE 195 | | PORTLAND | OR | 97209 | USA | SUPPLIER LISTING | | | | |
| INTERNATIONAL ORGANIZATION FOR STANDARDIZATION | 1, CH. DE LA VOIE-CREUSE CP 56 - CH-1211 | | GENEVA | | | SWITZERLAND | SUPPLIER LISTING | | +41 22 749 01 11 | | |
| INTERSOLAR NORTH AMERICA SOLAR ENERGY TRADE SHOWS, LLC | 1737 KING STREET, SUITE 600A | | ALEXANDRIA | VA | 22314 | USA | SUPPLIER LISTING | | | | |
| INTERSTATE PLASTICS | 330 COMMERCE CIRCLE | | SACRAMENTO | CA | 95815 | USA | SUPPLIER LISTING | | 888.919.1527 | | BLANCA.M@INTERSTATEPLASTICS.COM |
| INTERSTATE PRODUCTS, INC. | 8260 VICO COURT | | SARASOTA | FL | 34240 | USA | SUPPLIER LISTING | | 941.377.8610 | | |
| INTERTEK INTERNATIONAL, INC. | 8600 NW 17TH STREET SUITE 100 | | MIAMI | FL | 33126 | USA | SUPPLIER LISTING | | | | |
| INTERTEK TESTING SERVICES NA, INC | PO BOX 405176 | | ATLANTA | GA | 30384-5176 | USA | SUPPLIER LISTING | | | | |
| INTHRMA, INC. | 759 AUTUMN LEAF DR. | | BEAVERCREEK | OH | 45430 | USA | SUPPLIER LISTING | | 925-997-4185 | | |
| INTRALINK LIMITED | SUITE 4A, HITCHING COURT | | ABINGDON | OXFORDSHIRE | OX2 7HT | UNITED KINGDOM | SUPPLIER LISTING | | | | |
| INVERTERS R US | 5544 TAPPAN DR | | RENO | NV | 89523 | USA | SUPPLIER LISTING | | 1-866-419-2616 | | |
| IOMOSAIC CORP. | 93 STILES ROAD | | SALEM | NH | 03079 | USA | SUPPLIER LISTING | | 603.893.7009 | | MURPHY.M.NH@IOMOSAIC.COM |
| IPES INTERNATIONAL, INC. | 319 BUTLER STREET | | PITTSBURGH | PA | 15223 | USA | SUPPLIER LISTING | | 412.781.4660 | | IPESMAG@AOL.COM |
| IPFS CORPORATION | P.O. BOX 905849 | | CHARLOTTE | NC | 28290-5849 | USA | SUPPLIER LISTING | | 1-866-732-2556 | | |
| IRON MOUNTAIN | 15311 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | USA | SUPPLIER LISTING | | | | |
| IRWIN AUTOMATION | 715 CLEVELAND STREET | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | 724-834-7160 | | |
| ISLAND INSTITUTE | 386 MAIN STREET PO BOX 648 | | ROCKLAND | ME | 04841 | USA | SUPPLIER LISTING | | | | |
| ITALIAN-THAI DEVELOPMENT PUBLIC COMPANY LIMITED | ITALTHAI TOWER  2034/132-161 NEW PETCHBURI ROAD | | BANGKAPI, HUAY KWANG DISTRICT | BANGKOK | 10310 | THAILAND | CUSTOMER LIST | WICHIEN ROONGRUJIRAT | 66819917085 | | WICHIEN@ITD.CO.TH |
| ITEM NORTH AMERICA | 925 GLASSER PARKWAY | | AKRON | OH | 44306 | USA | SUPPLIER LISTING | | 330-945-4500 | | RICKFASCIONE@ITEMNORTHAMERICA.COM |
| ITIN SCALE COMPANY, INC. | 4802 GLENWOOD RD. | | BROOKLYN | NY | 11234 | USA | SUPPLIER LISTING | | 800.832.0055 | | |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ITS TIME FOUNDATION | PO BOX 1003 | | WOLLONGONG DC | NSW | 02500 | AUSTRALIA | SUPPLIER LISTING | | | | |
| ITS TIME FOUNDATION LTD | 28 PARKER ROAD | | CORRIMAL | NSW | 2500 | AUSTRALIA | CUSTOMER LIST | MR. ROB EDWARDS | +61 2 8003 4143 | | ROB.E@ITIME.ORG |
| J & J FIRE PROTECTION CO., INC. | 101 POWELL ROAD | | BUTLER | PA | 16002 | USA | SUPPLIER LISTING | | 724.586.6111 | | JSHIP@ZOOMINTERNET.NET |
| J. J. KELLER & ASSOCIATES, INC. | 3003 BREEZEWOOD LANE P.O. BOX 368 | | NEENAH | WI | 54957 | USA | SUPPLIER LISTING | | 877.564.2333 | | |
| J.V. RIGGING INC | 740 GREENSBURG RD PO BOX 4097 | | NEW KENSINGTON | PA | 15068 | USA | SUPPLIER LISTING | | 724.339.8900 | | JVRIGGING@VERIZON.NET |
| JABIL INALA | 4 CHALLENGER AVE., INT. BUSINESS GATEWAY | | MIDRAND | | 1685 | SOUTH AFRICA | CUSTOMER LIST | IRNA VAN STADEN | +27.11.206.8428 | | IRNA.VANSTADEN@INALA.COM |
| JACKSON WELDING SUPPLY | 1421 WEST CARSON STREET | | PITTSBURGH | PA | 15219 | USA | SUPPLIER LISTING | | 412.589.3296 | | DAWN.BOCA@AOL.COM |
| JACOB SCHURER | 325 N. BALPH AVE | | PITTSBURGH | PA | 15202 | USA | FORMER EMPLOYEES | | | | |
| JACOB SCHURER | 261 ROCKDALE ROAD | | BUTLER | PA | 16002 | USA | SUPPLIER LISTING | | | | |
| JACOB TUBING L.P. | 3948 WILLOW LAKE BLVD. | | MEMPHIS | TN | 38118 | USA | SUPPLIER LISTING | | 901.566.1110 | | INSIDESALES@JACOB-TUBING.COM |
| JAKE KILBURG | 1200 BOYLE ST | | PITTSBURGH | PA | 15212 | USA | CURRENT EMPLOYEES | | | | |
| JAMES BUCHOLTZ | 1132 EAGLES NEST LANE | | MONROEVILLE | PA | 15146 | USA | CURRENT EMPLOYEES | | | | |
| JAMES BUCHOLTZ | 17C SIDNEY COURT | | PITTSBURGH | PA | 15203 | USA | SUPPLIER LISTING | | 952.250.2620 | | |
| JAMES BULLOCK | 940 PRESIDIO AVENUE #303 | | SAN FRANCISCO | CA | 94115 | USA | SUPPLIER LISTING | | | | |
| JAMES CUDDY | 1369 BOUNDARY ROAD | | MIDDLETON | WI | 53562 | USA | SUPPLIER LISTING | | | | |
| JAMES GINTER | 210 AIRPORT ROAD | | WAVERLY | TN | 37185 | USA | SUPPLIER LISTING | | | | |
| JAMES HERBERMANN | 3504 PENN AVE. | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | | | |
| JAMES HERBERMANN | 1801 BENSON BLVD. | | OAKDALE | PA | 15071 | USA | SUPPLIER LISTING | | | | |
| JAMES HONG | 14904 SOBEY ROAD | | SARATOGA | CA | 95014 | USA | SUPPLIER LISTING | | | | |
| JAMES KUCHTA | 170 MATTHEWS ST | | GREENSBURG | PA | 15601 | USA | CURRENT EMPLOYEES | | | | |
| JAMES PAWLOWSKI | 371 EAST HIGH ACRES ROAD | | GREENSBURG | PA | 15601 | USA | FORMER EMPLOYEES | | | | |
| JAN VAN DOKKUM | 2750 SAND HILL ROAD | | MENLO PARK | CA | 94025 | USA | OFFICERS AND DIRECTOR | | | | |
| JANESVILLE TOOL & MANUFACTURING | 3930 ENTERPRISE DRIVE | | JANESVILLE | WI | 53546 | USA | SUPPLIER LISTING | | | | |
| JARED MAYLE | 4040 CABINET STREET | | PITTSBURGH | PA | 15224 | USA | CURRENT EMPLOYEES | | | | |
| JARED MCLAUGHLIN | 165 MILLERSTOWN CULMERVILLE ROAD | | TARENTUM | PA | 15084 | USA | SUPPLIER LISTING | | | | |
| JARED MITCHELL | 604 VALLEY VIEW DRIVE | | DONEGAL | PA | 15628 | USA | CURRENT EMPLOYEES | | | | |
| JARED P MCLAUGHLIN | 2516 BEAR RUN DRIVE | | PITTSBURGH | PA | 15237 | USA | FORMER EMPLOYEES | | | | |
| JASON BRUNETTA | 1802 ARONA RD. | | IRWIN | PA | 15642 | USA | FORMER EMPLOYEES | | | | |
| JASON HYRCZYK | 112 MARTIN ROAD | | SCOTTDALE | PA | 15683 | USA | CURRENT EMPLOYEES | | | | |
| JASON MEVIUS | 9324 WOODHURST DRIVE | | MCKINNEY | TX | 75070 | USA | SUPPLIER LISTING | | | | |
| JASPER LIM | 21, LOR M TELOK KURAU, 03-02 | | | | 425307 | SINGAPORE | SUPPLIER LISTING | | | | |
| JAY WHITACRE | 5859 AYLESBORO AVE | | PITTSBURGH | PA | 15217 | USA | CURRENT EMPLOYEES | | | | |
| JAYESH GOYAL | 2854 LOWELL COURT | | SAN JOSE | CA | 95121 | USA | SUPPLIER LISTING | | | | |
| JB MECHANICAL INC | 1071 MILLFORD DRIVE | | BETHEL PARK | PA | 15102 | USA | SUPPLIER LISTING | | 412.341.0981 | | JBARKER@JBMECHANICAL.COM |
| JBI CORPORATION | 22325 W. ST. RT. 51 | | GENOA | OH | 43430 | USA | SUPPLIER LISTING | | (419) 855-3389 | | JOE@JBICORP.COM |
| JC KUPHI PTE LTD | JTC LAUNCHPAD   BLK 79, AYER RAJAH CRESCENT, #02-01 | | SINGAPORE | | 139955 | SINGAPORE | CUSTOMER LIST | KERK SEE GIM | 6596874908 | | SGKERK@GMAIL.COM |
| JEFFREY CROMER | 2142 FIRST STREET | #25 | WYANO | PA | 15695 | USA | CURRENT EMPLOYEES | | | | |
| JEFFREY CROMER | ROUTE 1 BOX 224 | | BEVERLY | WV | 26253 | USA | SUPPLIER LISTING | | | | |
| JEFFREY DLUGOS | 2131 WHITES HILL ROAD | | GREENSBURG | PA | 15601 | USA | CURRENT EMPLOYEES | | | | |
| JEFFREY POLOCHAK | 5008 VENICE ROAD | | PITTSBURGH | PA | 15209 | USA | FORMER EMPLOYEES | | | | |
| JEFFREY POLOCHAK | 801 MAGEE ROAD | | PORTERSVILLE | PA | 16051 | USA | SUPPLIER LISTING | | | | |
| JEFFREY TYO | 2325 HAZELTON STREET | | PITTSBURGH | PA | 15214 | USA | CURRENT EMPLOYEES | | | | |
| JEFFREY TYO | 1444 BABCOCK BLVD | | PITTSBURGH | PA | 15209 | USA | SUPPLIER LISTING | | | | |
| JENIKE & JOHANSON, INC. | 400 BUSINESS PARK DRIVE | | TYNGSBORO | MA | 01879 | USA | SUPPLIER LISTING | | 978.649.3300 | | EPMAYNARD@JENIKE.COM |
| JENNIFER MORROW | 610 BUTTERMORE ROAD | | RUFFSDALE | PA | 15679 | USA | CURRENT EMPLOYEES | | | | |
| JENNY RYU | 2750 SAND HILL ROAD | | MENLO PARK | CA | 94025 | USA | SUPPLIER LISTING | | | | |
| JENSEN TOOLS & SUPPLY INC | 335 WILLOW STREET | | NORTH ANDOVER | MA | 01845 | USA | SUPPLIER LISTING | | 800-225-5370 | | KINBERLY.COMEAU@SBDINC.COM |
| JERRY MAUK | 3786 PITTSBURGH ROAD | | PERRYOPOLIS | PA | 15473 | USA | FORMER EMPLOYEES | | | | |
| JES RESTAURANT EQUIPMENT | 2108 HIGHWAY 72 | | GREENWOOD | SC | 29649 | USA | SUPPLIER LISTING | | | | |
| JESSE BAKER | 215 PLAINVIEW STREET | | BELLE VERNON | PA | 15012 | USA | FORMER EMPLOYEES | | | | |
| JESSE CODDINGTON | 8041 HINSDALE LANE | | MCDONALD | PA | 15057 | USA | SUPPLIER LISTING | | | | |
| JESSE SERENA | 1343 ARKANSAS AVE. | | PITTSBURGH | PA | 15216 | USA | CURRENT EMPLOYEES | | | | |
| JESSE SERENA | 450 CEDARVILLE STREET | | PITTSBURGH | PA | 15224 | USA | SUPPLIER LISTING | | | | |
| JESSICA LIEBMANN | 10917 HIGHPOINT DR. | | PITTSBURGH | PA | 15235 | USA | CURRENT EMPLOYEES | | | | |
| JESSICA LIEBMANN | 23 AVENUE A | | LATROBE | PA | 15650 | USA | SUPPLIER LISTING | | | | |
| JFC NET | 1-11-10 NISHIIZUMIGAOKA | | TOYONAKA | OSAKA | | JAPAN | SUPPLIER LISTING | | | | |
| JIANG CHANG | 5462 BARTLETT ST. | | PITTSBURGH | PA | 15217 | USA | CURRENT EMPLOYEES | | | | |
| JIANG CHANG | 5462 BARTLETT STREET | | PITTSBURGH | PA | 15217 | USA | SUPPLIER LISTING | | | | |
| JIM BECK CONSTRUCTION, INC | 790 DUQUESNE WAY | | ROCHESTER | PA | 15074 | USA | SUPPLIER LISTING | | 724.728.2860 | | INFO@JIMBECKCONSTRUCTION.COM |
| JINAN QINGONG INTERNATIONAL TRADE CO LTD | 48 HUANSHAN ROAD | JINAN CHINA | | | | CHINA | SUPPLIER LISTING | | | | |
| JKF TECHNOLOGIES | 10 ENTERPRISE DR | | CARBONDALE | PA | 18407 | USA | SUPPLIER LISTING | | 570.357.3079 | | |
| JKL COMPONENTS CORPORATION | 13343 PAXTON STREET | | PACOIMA | CA | USA | USA | SUPPLIER LISTING | | (800) 421-7244 | | |
| JML ELECTRICAL CONSTRUCTION, INC | 93 CELTIC ASH COURT | | CRANBERRY | PA | 16066 | USA | SUPPLIER LISTING | | | | |
| JNE CONSULTING & ENGINEERING DELAWARE PA | 103 GAMMA DRIVE SUITE 160 | | PITTSBURGH | PA | 15238 | USA | SUPPLIER LISTING | | 412.963.1950 | | VWILLIAMS@JNE.CA |
| JOANNE BIBB | 716 SOUTH 7TH STREET | | YOUNGWOOD | PA | 15697 | USA | SUPPLIER LISTING | | | | |
| JOANNE CAMPBELL | 716 SOUTH 7TH STREET | | YOUNGWOOD | PA | 15697 | USA | CURRENT EMPLOYEES | | | | |
| JODI REPASKY | 4605 NORTHERN PIKE | | MONROEVILLE | PA | 15146 | USA | CURRENT EMPLOYEES | | | | |
| JODI REPASKY | 3428 HUNTERTOWN ROAD | | ALLISON PARK | PA | 15101 | USA | SUPPLIER LISTING | | | | |
| JOEL LOFSTROM | 101 STAG ROAD | | SALTSBURG | PA | 15681 | USA | CURRENT EMPLOYEES | | | | |
| JOHANNE ROKHOLT | 4147 MURRAY AVE | | PITTSBURGH | PA | 15217 | USA | FORMER EMPLOYEES | | | | |
| JOHN A SWANSON REVOCABLE TRUST U/A 9/10/02 | 1551 SAINT JAMES CIRCLE | | THE VILLAGES | FL | 32162 | USA | EQUITY HOLDERS | | | | |
| JOHN A. ROMEO & ASSOCIATES, INC. | 890 PITTSBURGH RD. SUITE #7 | | BUTLER | PA | 16002 | USA | SUPPLIER LISTING | | | | |
| JOHN C. ERNST & CO. INC. | 21 GAIL CT. | | SPARTA | NJ | 07871 | USA | SUPPLIER LISTING | | | | |
| JOHN C. GRUNLEE | 113 PIPER DRIVE | | PITTSBURGH | PA | 15234 | USA | CURRENT EMPLOYEES | | | | |
| JOHN DAVID CARLSON CONSULTING | 152 K WINCHESTER ROAD | | LIBERTYVILLE | IL | 60048 | USA | SUPPLIER LISTING | | 847.496.0259 | | JDCARLSO@GMAIL.COM |
| JOHN DILASCIO | 8542 BROADWAY ST. | | WESTMORELAND CITY | PA | 15692 | USA | CURRENT EMPLOYEES | | | | |
| JOHN DILASCIO | 8940 OAK STREET | | WESTMORELAND CITY | PA | 15692 | USA | SUPPLIER LISTING | | | | |
| JOHN FRIES LANDSCAPE AND MAINTENANCE | 4802 GIBSONIA RD. | | ALLISON PARK | PA | 15101 | USA | SUPPLIER LISTING | | 412.487.3369 | | |
| JOHN GRUNLEE | 922 BELLEVILLE STREET | | LEBANON | IL | 62254 | USA | SUPPLIER LISTING | | | | |
| JOHN GULAKOWSKI | 323 FREEPORT RD | | NEW KENSINGTON | PA | 15068 | USA | SUPPLIER LISTING | | | | |
| JOHN HASBROOK | 815 CENTER AVENUE | | CHARLEROI | PA | 15022 | USA | FORMER EMPLOYEES | | | | |
| JOHN J CONNOLLY | 3 BOBBY JONES DRIVE | | ANDOVER | MA | 01810 | USA | CURRENT EMPLOYEES | | | | |
| JOHN KLUZA | 99 AUDUBON ROAD | | NORWOOD | MA | 02062 | USA | SUPPLIER LISTING | | | | |
| JOHN LAH | 6445 E. US 35 | | LOSANTVILLE | IN | 47354 | USA | SUPPLIER LISTING | | | | |
| JOHN MCGAA | 707 SLOOP RD | | PITTSBURGH | PA | 15237 | USA | CURRENT EMPLOYEES | | | | |
| JOHN R GULAKOWSKI | 117 CHURCH LANE | | PITTSBURGH | PA | 15238 | USA | FORMER EMPLOYEES | | | | |
| JOHN SNODGRASS | 3319 DARRAH AVENUE | | MORGANTOWN | WV | 26508 | USA | FORMER EMPLOYEES | | | | |
| JOHN WALL | 4576 MERLOT DRIVE | | VIERA | FL | 32955 | USA | FORMER EMPLOYEES | | | | |
| JOHN WEINSTEIN | ALLEGHENY COUNTRY TREASURER PO BOX 643385 | | PITTSBURGH | PA | 15264-3385 | USA | SUPPLIER LISTING | | | | |
| JOHNSON CONTROLS | 117 TECHNOLOGY DR | | PITTSBURGH | PA | 15275 | USA | SUPPLIER LISTING | | (412) 787 9880 | | |
| JOHNSON POWERS, LLC | 8704 SOUTH 120 EAST | | SANDY | UT | 84070 | USA | CUSTOMER LIST | MARK RAY | (801) 878-7831 | | |
| JOHNSONS ACE HARDWARE | ONE MAIN STREET BOX 175 | | NORVELT | PA | 15674 | USA | SUPPLIER LISTING | | 724-423-1111 | | |
| JOHNSTONE SUPPLY | 3470 BABCOCK BLVD | | PITTSBURGH | PA | 15237-2421 | USA | SUPPLIER LISTING | | | | |
| JONATHAN KAPLAN | 682 GEORGIA AVENUE | | PALO ALTO | CA | 94306 | USA | SUPPLIER LISTING | | | | |
| JONATHAN R MATUSKY | 35 GLENBROOK ROAD | | ARDMORE | PA | 19003 | USA | FORMER EMPLOYEES | | | | |
| JONATHAN RODKEY MATUSKY | 119 MCCANDLESS AVE | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | 610.639.8519 | | JONATHAN@MATUSKY.ORG |
| JORDAN FABRICATING INC | 1811 LOIS STREET S.E. PO BOX 1315 | | CLEVELAND | TN | 37311 | USA | SUPPLIER LISTING | | 423.479.1189 | | |
| JOSEPH E. PECHIN | 917 ELDER STREET | | BRUNSWICK | GA | 31523 | USA | SUPPLIER LISTING | | (912) 289-9943 | | |
| JOSEPH HARVEY | 3435 DOUGLAS DR. | | MURRYSVILLE | PA | 15668 | USA | CURRENT EMPLOYEES | | | | |
| JOSEPH NICK | 5511 SILVER CREEK DRIVE | | WESLEY CHAPEL | NC | 28173 | USA | SUPPLIER LISTING | | | | |
| JOSH DLUGOS | 2131 WHITES HILL RD | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | | | |
| JOSH GARMAN | 10983 BLUFFSIDE DRIVE #6205 | | STUDIO CITY | CA | 91604 | USA | SUPPLIER LISTING | | | | |
| JOSH MASTELE | 340 BUTLER STREET APT. B | | PITTSBURGH | PA | 15223 | USA | SUPPLIER LISTING | | | | |
| JOSHUA A. MASTELE | 340 BUTLER STREET | APT. B | PITTSBURGH | PA | 15223 | USA | FORMER EMPLOYEES | | | | |
| JOSHUA DLUGOS | 2131 WHITES HILL ROAD | | GREENSBURG | PA | 15601 | USA | FORMER EMPLOYEES | | | | |
| JOSHUA DOORES | 4576 RIDGEVIEW DRIVE | | NORTH TONAWANDA | NY | 14120 | USA | SUPPLIER LISTING | | | | |
| JOSHUA MASTELE | 340 BUTLER STREET | APT. B | PITTSBURGH | PA | 15223 | USA | SUPPLIER LISTING | | | | |
| JOULE DESIGN | 177 41ST ST | | PITTSBURGH | PA | 15201 | USA | EXECUTORY CONTRACTS | | | | |
| JR PIPING & CONSTRUCTION CO., LLC | 1247 KEENAN HILL ROAD | | MONONGAHELA | PA | 15063 | USA | SUPPLIER LISTING | | 412.576.2849 | | JR_PIPING1247@YAHOO.COM |
| JSH TECHNICAL SERVICES | JAMIL HASSAN, 332 SUIE STREET | | JOHNSTOWN | PA | 15904 | USA | SUPPLIER LISTING | | | | |
| JSK CONSTRUCTION | 327 STANTON AVE | | PITTSBURGH | PA | 15209 | USA | SUPPLIER LISTING | | 412.327.9552 | | |
| JUANITA SANDERS | 526 SOUTH 6TH STREET | | JEANNETTE | PA | 15644 | USA | FORMER EMPLOYEES | | | | |
| JUDGE TOOL & GAGE INC. | 555 LORDSHIP BLVD. | | STRATFORD | CT | 06615 | USA | SUPPLIER LISTING | | 800.214.5990 | | |
| JUDRAKS, L | P.O. BOX 10416 | | PITTSBURGH | PA | 15234 | USA | SUPPLIER LISTING | | | | |
| JUNCTION CLIMATE CONTROL | 1103 FREEPORT RD | | CHESWICK | PA | 15024 | USA | SUPPLIER LISTING | | 724-274-0633 | | BOB@JUNCTIONCC.COM |
| JUNG UN HONG | 14478 BALDWIN LANE | | CARMEL | IN | 46032 | USA | FORMER EMPLOYEES | | | | |
| JUSTIFACTS CREDENTIAL VERIFICATION, INC. | 5250 LOGAN FERRY ROAD | | MURRYSVILLE | PA | 15668 | USA | SUPPLIER LISTING | | | | |
| JUSTIN P SORENSEN | 709 MONTCLAIR STREET | | PITTSBURGH | PA | 15217 | USA | CURRENT EMPLOYEES | | | | |
| JUSTIN SHIRER | 715 SOUTH 6TH STREET | | YOUNGWOOD | PA | 15697 | USA | CURRENT EMPLOYEES | | | | |
| JUSTIN SORENSEN | 709 MONTCLAIR ST. | | PITTSBURGH | PA | 15217 | USA | SUPPLIER LISTING | | | | |
| JUSTIN WILSON | 5230 FIFTH AVE | APT 404 | PITTSBURGH | PA | 15232 | USA | FORMER EMPLOYEES | | | | |
| JUSTIN WILSON | 15 SUGAR MAPLE DRIVE | | COVENTRY | RI | 02816 | USA | SUPPLIER LISTING | | | | |
| JW GOODLIFFE & SON | 1900 E. ELIZABETH AVE PO BOX 4370 | | LINDEN | NJ | 07036 | USA | SUPPLIER LISTING | | 800.245.9353 | | |
| K.R. REYNOLDS | 357 VILLAGE SQUARE | | ORINDA | CA | 94563 | USA | SUPPLIER LISTING | | (925) 254-6575 | | |
| KACO NEW ENERGY GMBH | CARL-ZEISS-STRASSE 1 | | NECKARSULM | | 74172 | GERMANY | CUSTOMER LIST | CHRISTIAN LÃ¶FFLER | +49 713238186212 | | CHRISTIAN.LOEFFLER@KACO-NEWENERGY.DE |
| KAIER ENGINEERING, INC | 106 COMMERCE BLVD, PO BOX 503 | | LAWRENCE | PA | 15055 | USA | SUPPLIER LISTING | | | | |
| KAMAN INDUSTRIAL TECHNOLOGIES | 651 FROLOCK RD SW | | MASSILLON | OH | 44647 | USA | SUPPLIER LISTING | | | | |
| KANDEL ELECTRONICS, INC. | 212 ROESCH AVENUE | | ORELAND | PA | 19075 | USA | SUPPLIER LISTING | | 800.582.8378 | | |
| KAPP COMMUNICATIONS, INC | 8100 OHIO RIVER BLVD | | PITTSBURGH | PA | 15202 | USA | SUPPLIER LISTING | | | | |
| KARR METROLOGY INSTRUMENTS | 5725 DRAGON WAY, SUITE 104 | | CINCINNATI | OH | 45227 | USA | SUPPLIER LISTING | | 513.561.3925 | | |
| KASHYAP SHAH | 3 HIGHLAND OAKS | | CLIFTON PARK | NY | 12065 | USA | SUPPLIER LISTING | | | | |
| KASTWELL INCORPORATED | KASTWELL INC PO BOX 366 | | PEWAUKEE | WI | 53072 | USA | SUPPLIER LISTING | | 262-695-2208 | | SALES@SAFETYBANNERSTORE.COM |
| KATHARINE GERAMTIA | 1903 N 46TH STREET APT 106 | | SEATTLE | WA | 98103 | USA | SUPPLIER LISTING | | | | |
| KATHLEEN KUNST | KLEINER PERKINS CAUFIELD & BYERS 2750 SAND HILL ROAD | | MENLO PARK | CA | 94025 | USA | SUPPLIER LISTING | | | | |
| KATHLEEN SKOTNICKI | 115 ROSS STREET APT. 5 | | ELIZABETH | PA | 15037 | USA | CURRENT EMPLOYEES | | | | |
| KATHRYN KENNEDY | 8306 PEEBLES ROAD | | PITTSBURGH | PA | 15237 | USA | CURRENT EMPLOYEES | | | | |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KATHY DENNE | 823 CLEARDALE DRIVE | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | | | |
| KATLYN WATKINS | 1444 PLYMOUTH DRIVE | | IRWIN | PA | 15642 | USA | CURRENT EMPLOYEES | | | | |
| KATOM RESTAURANT SUPPLY, INC. | ONE KATOM WAY | | KODAK, | TN | 37764 | USA | SUPPLIER LISTING | | 800.541.8683 | | INFO@KATOM.COM |
| KAWI EAST AFRICA LTD | P.O. BOX 100265-00100NBI MASTERS COURT | UTAWALA GITHUGURI ROAD | | | | KENYA | SUPPLIER LISTING | | | | |
| KCH SERVICES | PO BOX 1287 | 144 INDUSTRIAL DR | FOREST CITY | NC | 28043 | USA | SUPPLIER LISTING | | 828.245.9836 | | GLLOYD@KCHSERVICES.COM |
| KCONNELLY CORP | 16 HAWTHORN ROAD | | KINGS PARK | NY | 11754 | USA | SUPPLIER LISTING | | 631-724-5831 | | MATT@KCONNELLYCORP.COM |
| KEEP UP THE BEAT | 214 MCWILLIAMS DRIVE | | NATRONA HEIGHTS | PA | 15065 | USA | SUPPLIER LISTING | | 724-448-0858 | | |
| KEITH COMPANY | 8323 LOCH LOMOND DRIVE | | PICO RIVERA | CA | 90660-2588 | USA | SUPPLIER LISTING | | (800) 545-4567 | | |
| KEITHLEY | 14150 SW KARL BRAUN DRIVE | P.O. BOX 500 | BEAVERTON | OR | 97077 | USA | SUPPLIER LISTING | | | | |
| KELE INC | 3300 BROTHER BLVD | | BARTLETT | TN | 38133 | USA | SUPPLIER LISTING | | 901.382.4300 | | INSIDESALES@KELE.COM |
| KELLEY DRYE & WARREN LLP | 101 PARK AVENUE | | NEW YORK | NY | 10178 | USA | SUPPLIER LISTING | | 212.808.7800 | | |
| KEN CARPER | 106 TEXTOR DR. | | NORTH VERSAILLES | PA | 15137 | USA | CURRENT EMPLOYEES | | | | |
| KENNETH CHESTER | 221 BOW ST. | PO BOX 161 | STOCKDALE | PA | 15483 | USA | CURRENT EMPLOYEES | | | | |
| KENSON PLASTICS, INC. | 620 WEST BEAVER ST. | | ZELIENOPLE | PA | 16063 | USA | SUPPLIER LISTING | | 724-776-6820 | | |
| KENT ADHESIVE PRODUCTS COMPANY | 1000 CHERRY STREET | | KENT | OH | 44240 | USA | SUPPLIER LISTING | | 800.843.5368 | | |
| KERCHER INDUSTRIES | 920 MECHANIC STREET | | LEBANON | PA | 17046 | USA | SUPPLIER LISTING | | 717.273.2111 | | KERCHERIND@LANCASTERPRD.COM |
| KERRY INGREDIENTS & FLAVOURS | KERRY CENTER, BELOIT 3400 MILLINGTON ROAD | | BELOIT | WI | 53511 | USA | SUPPLIER LISTING | | 608.363.1200 | | |
| KEVIN FOX JR. | 303 LINDEN ST. | APT. B | VANDERGRIFT | PA | 15690 | USA | CURRENT EMPLOYEES | | | | |
| KEVIN MURPHY | 3403 MOUNT ROYAL BLVD. | | GLENSHAW | PA | 15116 | USA | CURRENT EMPLOYEES | | | | |
| KEVIN MURPHY | 1622 HATTERAS STREET #2 | | PITTSBURGH | PA | 15212 | USA | SUPPLIER LISTING | | | | |
| KEVIN NORMANDEAU | PO BOX 113 | | WESTBOROUGH | MA | 01748 | USA | SUPPLIER LISTING | | | | |
| KEVIN SILMORE | 749 PINOAK ROAD | | PITTSBURGH | PA | 15243 | USA | FORMER EMPLOYEES | | | | |
| KEVIN SWANN | 622 LOOKOUT STREET | | CARNEGIE | PA | 15106 | USA | FORMER EMPLOYEES | | | | |
| KEY INTERNATIONAL, INC | 4 CORPORATE DRIVE | | CRANBURY | NJ | 08512 | USA | SUPPLIER LISTING | | 609-619-3685 | | BTEELING@KEYINTERNATIONAL.COM |
| KEYENCE CORPORATION OF AMERICA | 669 RIVER DRIVE SUITE 403 | | ELMWOOD PARK | NJ | 07407 | USA | SUPPLIER LISTING | | | | |
| KEYMARKET OF PA, LLC | 1370 WASHINGTON PIKE SUITE 406 | | BRIDGEVILLE | PA | 15017 | USA | SUPPLIER LISTING | | 412.221.1629 | | |
| KEYSTONE COMPLIANCE, LLC | 131 COLUMBUS INNER BELT | | NEW CASTLE | PA | 16101 | USA | SUPPLIER LISTING | | 724.657.9940 | | |
| KEYSTONE STAFFING SOLUTIONS, LLC | THREE GATEWAY CENTER, SUITE 2400 | | PITTSBURGH | PA | 15222 | USA | SUPPLIER LISTING | | | | |
| KIMBLE CHASE | 234 CARDIFF VALLEY ROAD | | ROCKWOOD | TN | 37854 | USA | SUPPLIER LISTING | | | | |
| KIMCO DISTRIBUTING | 7150 HART ST. | | MENTOR | OH | 44060 | USA | SUPPLIER LISTING | | 800-521-9197 | | |
| KINETICA, INC. | 9560 NORTH DIXIE HIGHWAY | | FRANKLIN | OH | 45005 | USA | SUPPLIER LISTING | | 937-743-3082 | | |
| KINETICD | 1 EGLINTON AVENUE EAST | SUITE 703 | TORONTO | ON | M4P3A1 | CANADA | SUPPLIER LISTING | | | | |
| KINNEY CONSTRUCTION CO. | PO BOX 8475 | | CEDAR RAPIDS | IA | 52408-8475 | USA | SUPPLIER LISTING | | | | |
| KLEINER PERKINS CAULFIELD, LLC | 2750 SAND HILL ROAD | | MENLO PARK | CA | 94025 | USA | SUPPLIER LISTING | | | | |
| KNEPPCO EQUIPMENT | 465 LOG HOUSE RD | | BERLIN | PA | 15530 | USA | SUPPLIER LISTING | | 814.483.0108 | | |
| KONECRANES | 310 PARKWAY VIEW DRIVE | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 724.266.8139 | | |
| KONSTANT PRODUCTS, INC | 1600 GOLF ROAD, SUITE 520 | | ROLLING MEADOWS | IL | 60008 | USA | SUPPLIER LISTING | | 847.364.2400 | | SALES@KONSTANT.COM |
| KOREA ENERGY WORKS, INC | SUITE 103 KNOWLEDGE INDUSTRY CENTER | 13 YOULCHON SANDAN 4 RO, JEONNAM TECHNOPARK | SUNCHEON | | 58034 | KOREA | CUSTOMER LIST | RICHARD SOHN | 8261724288 | | R.SOHN@KEYWORX.COM |
| KORS ENGINEERING COMPANY INC. | 2805 PONTIAC LAKE ROAD, SUITE 2B | | WATERFORD | MI | 48328 | USA | SUPPLIER LISTING | | 248.706.1540 | | TONY@KORSENGINEERING.COM |
| KOSLOW SCIENTIFIC CO | 172 WALKERS LANE | | ENGLEWOOD | NJ | 07631 | USA | SUPPLIER LISTING | | | | MARISSA@KOSLOW.COM |
| KPCB HOLDINGS, INC., AS NOMINEE | 2750 SAND HILL ROAD | | MENLO PARK | CA | 94025 | USA | EQUITY HOLDERS | | | | |
| KPMG, LLC | DEPT 0522 PO BOX 120522 | | DALLAS | TX | 75312-0522 | USA | SUPPLIER LISTING | | | | |
| KRANNICH SOLAR EAST LLC | 75 TWINBRIDGE DR - SUITE H | | PENNSAUKEN | NJ | 08110 | USA | SUPPLIER LISTING | | 856-802-0991 | | |
| KRAYDEN, INC. | 1491 WEST 124TH AVENUE | | WESTMINSTER | CO | 80234 | USA | SUPPLIER LISTING | | (303) 280-2800 | | |
| KRISTEN CARLISLE | 339 S. PACIFIC AVENUE | APT #3 | PITTSBURGH | PA | 15224 | USA | CURRENT EMPLOYEES | | | | |
| KRISTEN CARLISLE | 807 ROSS AVENUE | | NEW KENSINGTON | PA | 15068 | USA | SUPPLIER LISTING | | | | |
| KRISTIN ACHHAMMER | 3011 WACHTER AVE | | LOWER BURRELL | PA | 15068 | USA | CURRENT EMPLOYEES | | | | |
| KRISTIN ACHHAMMER | 113 LINCOLN AVENUE | | APOLLO | PA | 15613 | USA | SUPPLIER LISTING | | | | |
| KRUMAN EQUIPMENT CO. | PO BOX 4038, 3000 PENN AVE | | PITTSBURGH | PA | 15201-0038 | USA | SUPPLIER LISTING | | | | |
| KU LEUVEN RESEARCH & DEVELOPMENT | WAAISTRAAT 6-BUS 5105 | | LEUVEN | | 3000 | BELGIUM | CUSTOMER LIST | ATTN: TAMARA DEJAEGER | | | TAMARA.DEJAEGER@KULEUVEN.BE |
| KULAK DESIGN ASSOCIATES, LLC | 509 CHESS STREET | | MONONGAHELA | PA | 15063 | USA | SUPPLIER LISTING | | 724.258.2959 | | KEN@KULAKDESIGN.COM |
| KURT J. LESKER COMPANY | 1925 ROUTE 51, PO BOX 10 | | CLAIRTON | PA | 15025 | USA | SUPPLIER LISTING | | | | |
| KUWAIT INVESTMENT AUTHORITY | P.O BOX 64 | | SAFAT | | 13001 | KUWAIT | EQUITY HOLDERS | | | | |
| L FISHMAN FLOORING | 1127 WASHINGTON BLVD | | PITTSBURGH | PA | 15206 | USA | SUPPLIER LISTING | | 1-800-837-4583 | | |
| L&L MACHINE TOOL REBUILDING INC. | 100 INDUSTRIAL WAY | | SCOTTDALE | PA | 15683 | USA | SUPPLIER LISTING | | 724.887.0851 | | KEVINLLMACHINE@GMAIL.COM |
| L.S STARRETT CO. | 121 CRESCENT STREET | | ATHOL | MA | 01331 | USA | SUPPLIER LISTING | | 978-249-3551 | | DEBORAH.FIFIELD@STARRETT.COM |
| LAB DEPOT | 469 LUMPKIN CAMPGROUND RD. S | | DAWSONVILLE | GA | 30534 | USA | SUPPLIER LISTING | | | | |
| LAB SAFETY SUPPLY | PO BOX 5004 | | JANESVILLE | WI | 53547-5004 | USA | SUPPLIER LISTING | | | | |
| LABELMASTER | 5724 NORTH PULASKI ROAD | | CHICAGO | IL | 60646 | USA | SUPPLIER LISTING | | | | |
| LABELSONLINE.COM | 6740 BROADWAY AVENUE SUITE D | | JACKSONVILLE | FL | 32254 | USA | SUPPLIER LISTING | | 904.208.5424 | | SALES@LABELSONLINE.COM |
| LABJACK CORPORATION | 3232 S VANCE ST STE 100 | | LAKEWOOD | CA | 80227 | USA | SUPPLIER LISTING | | 303.942.0228 | | |
| LACO TECHNOLOGIES, INC | 3085 WEST DIRECTORS ROW | | SALT LAKE CITY | UT | 84104 | USA | SUPPLIER LISTING | | 801.486.1004 | | |
| LACO, INC | 8588 MAYFIELD ROAD, SUITE 1 | | CHESTERLAND | OH | 44026 | USA | SUPPLIER LISTING | | 800.795.5226 | | |
| LADD INDUSTRIES | 4849 HEMPSTEAD STATION DR. | | KETTERING | OH | 45429 | USA | SUPPLIER LISTING | | 800.223.1236 | | CUSTOMERSUPPORT@LADDINC.COM |
| LAGOURMANDINE | 4605 BUTLER STREET | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | | | |
| LAGUNA CLAY COMPANY | 490 KANE COURT | | OVIEDO | FL | 32765 | USA | SUPPLIER LISTING | | (800) 843-7057 | | |
| LAMONTE AMOS | 111 FREEMAN LANE | APT E | CONNELLSVILLE | PA | 15425 | USA | FORMER EMPLOYEES | | | | |
| LAMONTE AMOS | PO BOX 251 | | CONNELLSVILLE | PA | 15425-0251 | USA | SUPPLIER LISTING | | | | |
| LANDS' END BUSINESS OUTFITTERS | 6 LANDS' END LANE | | DODGEVILLE | WI | 53595 | USA | SUPPLIER LISTING | | 800.338.2000 | | |
| LANGER MATERIAL HANDLING, INC. | 100 INDUSTRIAL DRIVE WEST | | VALENCIA | PA | 16059 | USA | SUPPLIER LISTING | | 724 898 2000 | | |
| LAPMASTER INTERNATIONAL LLC | 501 WEST ALGONQUIN RD | | MOUNT PROSPECT | IL | 60056 | USA | SUPPLIER LISTING | | 224.659.7116 | | PMANN@LAPMASTER.COM |
| LARRY PISHKO | 41 EAST KERR STREET | | UNIONTOWN | PA | 15401 | USA | FORMER EMPLOYEES | | | | |
| LASCAR ELECTRONICS INC. | WEST 12TH STREET | | ERIE | PA | 16505 | USA | SUPPLIER LISTING | | (814)835-0621 | | SALES@LASCARELECTRONICS.COM |
| LATHAM & WATKINS | 505 MONTGOMERY STREET SUITE 2000 | | SAN FRANCISCO | CA | 94111-6538 | USA | SUPPLIER LISTING | | | | |
| LAUBE TECHNOLOGY | 550 VIA ALONDRA | | CAMARILLO | CA | 93012 | USA | SUPPLIER LISTING | | 805-388-1050 | | JEFF@LAUBE.COM |
| LAURA HERBECK | C/O BEA HERBECK BELNAP | 2359 RAILROAD STREET | PITTSBURGH | PA | 15222 | USA | EQUITY HOLDERS | | | | |
| LAURA HERBECK | 107 44TH ST. | | PITTBURGH | PA | 15201 | USA | SUPPLIER LISTING | | | | |
| LAUREL CANYON COFFEE COMPANY | 4590 CAMPBELLS RUN ROAD | | PITTSBURGH | PA | 15205-1314 | USA | SUPPLIER LISTING | | | | |
| LAUREL HIGHLANDS FENCE COMPANY | PO BOX 408 | | NEW STANTON | PA | 15672 | USA | SUPPLIER LISTING | | 724-925-6100 | | INFO@LHFENCE.COM |
| LAWRENCE EDISON | 660 ROUTE 380 | | MURRYSVILLE | PA | 15668 | USA | CURRENT EMPLOYEES | | | | |
| LAWRENCE EDISON | 552 N.LAKE AVENUE | | TROY | NY | 12180 | USA | SUPPLIER LISTING | | | | |
| LAWRENCEVILLE VISION CARE | 4122 BUTLER STREET | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | 412-682-2339 | | |
| L-COM, INC. | 45 BEECHWOOD DRIVE | | NORTH ANDOVER | MA | 01845 | USA | SUPPLIER LISTING | | 1-800-341-5266 | | |
| LE TALLEC YVES | 4 RUE DE LA COTE | | ORCHAMPS-VENNES | | 25390 | FRANCE | SUPPLIER LISTING | | | | |
| LEAD FOR SEALING INDUSTRIAL CO., LTD. | WEST OF FUCHANG STREEET | | CHANGYI CITY | SHANDONG | | CHINA | SUPPLIER LISTING | | 86-536-7168108 | | |
| LEADER ENERGY CO., LTD | NO32 XINWANG ROAD SONGGANG DISTRICT | | SHENZEN | GUANGDONG | | CHINA | SUPPLIER LISTING | | +86 769-3335-6021 | | |
| LEADER GROUP | SUITE 209 BUILDING A4 925 YECHENG ROAD | | JIADING DISTRICT | SHANGHAI | | CHINA | SUPPLIER LISTING | | | | |
| LEE ENGRAVING SERVICES INC | PO BOX 231 | 402 CLINTON AVE EXT | OAKDALE | PA | 15071 | USA | SUPPLIER LISTING | | (724) 693-9070 | | LEEINC@MINDSPRING.COM |
| LEE SPRING COMPANY LLC | 140 58TH ST., #3C | | BROOKLYN | NY | 11220 | USA | SUPPLIER LISTING | | 718.236.2222 | | SALES@LEESPRING.COM |
| LEFF ELECTRONICS | 455 N. CENTER AVENUE | | NEW STANTON | PA | 15672 | USA | SUPPLIER LISTING | | 724.925.3001 | | MFALO@LEFF.COM |
| LEM USA | 11665 W. BRADLEY ROAD | | MILWAUKEE | WI | 53224 | USA | SUPPLIER LISTING | | 800.236.5366 | | |
| LENNOX PARTS PLUS | 110 PARKWAY VIEW DRIVE | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 412.489.9170 | | RONALD.SNELSIRE@LENNOXIND.COM |
| LENOVO | 1009 THINK PLACE | | MORRISVILLE | NC | 27560 | USA | SUPPLIER LISTING | | | | |
| LEVERTON-CLARKE LTD | UNIT 16 SHERRINGTON WAY, LISTER ROAD INSUTRIAL ESTATE | | BASINGSTOKE | | RG22 4DQ | ENGLAND | SUPPLIER LISTING | | | | |
| LEVI DIS TICARET A.S. | KARAKOY, KEMERALTI CADDESI NO. 6/5 | | ISTANBUL | | 34425 | TURKEY | CUSTOMER LIST | ATTN: MR. HENRY LEVI | -2517642 | | HENRI@LEVI.COM.TR |
| LEVI DIS TICARET A.S. | KEMERALTI CAD, O.6 ONEY ISHANI KAT. 5 | | KARAKOY ISTANBUL | | 34425 | TURKEY | SUPPLIER LISTING | | | | |
| LEVY RESTAURANTS | 115 FEDERAL STREET | | PITTSBURGH | PA | 15212 | USA | SUPPLIER LISTING | | 412.325.4602 | | |
| LEXISNEXIS | 230 PARK AVENUE | 7TH FLOOR | NEW YORK | NY | 10169 | USA | SUPPLIER LISTING | | | | |
| LIAM COONEY | 319 COLTON ST REAR | | PITTSBURGH | PA | 15209 | USA | CURRENT EMPLOYEES | | | | |
| LIAM COONEY | 131 41ST STREET | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | | | |
| LIBERTY TRANSPORTATION | 838 CRAFT RD | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | 724.668.2772 | | MARKP@LIBERTYTRAN.COM |
| LIGHTUP INNOVATIVE PRODUCTS, INC. | 35 STO. NINO STREET | VILLA ESPANA SUBDIVISION | TATALON, QUEZON CITY | | | PHILIPPINES | CUSTOMER LIST | SIMON JOHN COROCOTO | +632.211.1346 | | SCOROCOTO@GOALZERO.PH |
| LIMBACH | 31 35TH STREET | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | 724-696-9546 | | KARA.THORNTON@LIMBACHINC.COM |
| LINDSAY SOKOLOWSKI | 314 APRILMAE WAY | | PITTSBURGH | PA | 15237 | USA | SUPPLIER LISTING | | | | |
| LINDSAY SOKOLOWSKI | 201 MARC DRIVE | | PITTSBURGH | PA | 15236 | USA | CURRENT EMPLOYEES | | | | |
| LINKWELL INDUSTRY CO., LTD., | 6F NO. 227, SEC. 1, FU-SHING S. RD., | | TAIPEI | TAIPEI | | TAIWAN | SUPPLIER LISTING | | 86-2-27313101 | | |
| LISANTI LANGUAGE CROSSING LLC | 301 GRANT STREET SUITE 4300 | | PITTSBURGH | PA | 15219 | USA | SUPPLIER LISTING | | 1.888.274.2810 | | |
| LITCO INTERNATIONAL, INC. | ONE LITCO DRIVE P.O. BOX 150 | | VIENNA | OH | 44473-0150 | USA | SUPPLIER LISTING | | 1-877-504-7954 | | |
| LITTLEFORD DAY, INC. | 7451 EMPIRE DRIVE, P.O. BOX 128 | | FLORENCE | KY | 41022-0128 | USA | SUPPLIER LISTING | | | | |
| LLI ENGINEERING | 1501 PREBLE AVENUE | | PITTSBURGH | PA | 15233 | USA | SUPPLIER LISTING | | 412-904-4310 | | JSHAGINAW@LLIENGINEERING.COM |
| LMI | 2000 CORPORATE RIDGE | | MCLEAN | VA | 22102-7805 | USA | SUPPLIER LISTING | | | | |
| LOAD CELL CENTRAL | 28175 ROUTE 220 | | MILAN | PA | 18831 | USA | SUPPLIER LISTING | | 570.731.7048 | | |
| LOCKHEED MARTIN | PAYR  PO BOX 33017 | | LAKELAND | FL | 33807-3017 | USA | CUSTOMER LIST | | | | |
| LOFTUS ENGINEERS, LLC | 555 NORTH BELL AVENUE | | CARNEGIE | PA | 15106 | USA | SUPPLIER LISTING | | | | |
| LOGIC SUPPLY, INC. | 35 THOMPSON STREET | | SOUTH BURLINGTON | VT | 05403 | USA | SUPPLIER LISTING | | | | |
| LOGIK SYSTEMS, INC. | 330 TOWNSEND STREET SUITE 235/237 | | SAN FRANCISCO | CA | 94017 | USA | SUPPLIER LISTING | | | | |
| LOGMEIN | 320 SUMMER STREET | | BOSTON | MA | 02210-1701 | USA | SUPPLIER LISTING | | (781) 247-2919 | | |
| LOHBERGER ENGINEERING LTD. | PO BOX 810 | | PORT MORESBY | | | PAPUA NEW GUINEA | CUSTOMER LIST | ATTN: CHRISTIAN LOHBERGER | 61394195828 | | LIFEJACKET@GMAIL.COM |
| LONG ISLAND INDICATOR SERVICE, INC | 14 SARAH DRIVE | | HAUPPAUGE | NY | 11788 | USA | SUPPLIER LISTING | | 888.841.7230 | | |
| LORENZ CONVEYING PRODUCTS | P.O. BOX 1002 | | COBOURG | | K9A 4W4 | CANADA | SUPPLIER LISTING | | 905.372.2240 | | SALES@LORENZ.CA |
| LOUIS PERRY & ASSOCIATES | 165 SMOKERISE DRIVE | | WADSWORTH | OH | 44281 | USA | SUPPLIER LISTING | | | | |
| LOWE'S | P.O. BOX 530954 | | ATLANTA | GA | 30353-0954 | USA | SUPPLIER LISTING | | | | |
| LUBRICATION ENGINEERS, INC. | 300 BAILEY AVENUE | | FORT WORTH | TX | | USA | SUPPLIER LISTING | | 800.537.7683 | | |
| LUCCHESE SOLAR & GREEN ENERGY CR | OFICINA NO2, EDIFICO GRAN CAMPO | FRENTE AL RESTAURANTE EL CHICOTE | MATA REDONDA | SJ | 10808 | COSTA RICA | CUSTOMER LIST | ADRIANA ZELEDON | +506.2290.6405 | | ADRIANA@GREENENERGYCR.COM |
| LUCCHESE SOLAR & GREEN ENERGY CR | PO BOX 1873 | | NEVADA CITY | CA | 95959 | USA | CUSTOMER LIST | NICK LUCCHESE | 530-277-0669 | | LUCCHESESOLAR@ME.COM |
| LUDLUM MEASUREMENTS, INC. | 501 OAK STREET | | SWEETWATER | TX | 79556 | USA | SUPPLIER LISTING | | 325.235.5494 | | |
| LUGGAGEFACTORY.COM | 76 US-202 | | RINGOES | NJ | 08551 | USA | SUPPLIER LISTING | | | | |
| LUMASENSE TECHNOLOGIES | 3301 LEONARD COURT | | SANTA CLARA | CA | 95054 | USA | SUPPLIER LISTING | | (225) 442-1319 | | |
| LUMENAUS PTY LTD | 17 PARKSIDE ROW | | PRESTON | VICTORIA | 3072 | AUSTRALIA | CUSTOMER LIST | ATTN:MICHAEL CALIFANO | 61408333833 | | MICHAEL@SOLARBATTERYBACKUP.COM.AU |
| LUMENAUS PTY LTD | FACTORY 4/ 7-9 HEATHERDALE RD. | | RINGWOOD | | 3134 | AUSTRALIA | SUPPLIER LISTING | | | | |
| LUMENTECH (PTY) LTD | UNIT 3 THE DOZEN  36 VENTURI CRESCENT | | HENNOPSPARK | | 157 | SOUTH AFRICA | CUSTOMER LIST | SIMPHIWE DUMA | +27 12 771 7597 | | DUMAS@PSIDOT.COM |
| LUMOS NETWORKS | P.O. BOX 580062 | | CHARLOTTE | NC | 28258-0062 | USA | SUPPLIER LISTING | | 1.800.320.6144 | | |
| LUVATA OHIO, INC. | 1376 PITTSBURGH DRIVE | | DELAWARE | OH | 43015 | USA | SUPPLIER LISTING | | 740.363.1981 | | FORMING.ORDERDESK@LUVATA.COM |
| LUXME INTERNATIONAL LTD | 3155 BD MATTE BROSSARD QC J4Y 2P4 CANADA | | BROSSARD QC | | | CANADA | SUPPLIER LISTING | | 450-619-1999 | | |
| MACCOR, INC. | 4322 S. 49TH W. AVE | | TULSA | OK | 74107 | USA | SUPPLIER LISTING | | 918.446.1874 | | SALES@MACCOR.COM |
| MACHINERY & EQUIPMENT CO., INC | 3401 BAYSHORE BOULEVARD | | BRISBANE | CA | 94005 | USA | SUPPLIER LISTING | | 415-467-3400 | | INFO@MACINERYANDEQUIPMENT.COM |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MACHINERY RIGGING, INC. | 1210 AIRBRAKE AVENUE | | TURTLE CREEK | PA | 15145 | USA | SUPPLIER LISTING | | 412-824-7721 | | JMCGHEE@PERMRI.COM |
| MACMALL.COM | 1940 E. MARIPOSA AVENUE | | EL SEGUNDO | CA | 90245 | USA | SUPPLIER LISTING | | | | |
| MADCAP SOFTWARE, INC. | 7777 FAY AVENUE | | LA HOLLA | CA | 92037 | USA | SUPPLIER LISTING | | 1 858-320-0387 | | |
| MADGETECH, INC | 6 WARNER ROAD | | WARNER | NH | 03278 | USA | SUPPLIER LISTING | | (603) 456-2011 | | |
| MAGENTA GLOBAL PTE LTD | 72 BENDEMEER ROAD #03-31 LUZERNE | | | | 339941 | SINGAPORE | SUPPLIER LISTING | | +65-6391 2533 | | |
| MAGENTRIX CORPORATION | 180 WEST BEAVER CREEK ROAD | | RICHMOND HILL | ON | L4B 1B4 | CANADA | SUPPLIER LISTING | | (888) 961-4736 | | |
| MAGNA-POWER ELECTRONICS INC. | 39 ROYAL ROAD | | FLEMINGTON | NJ | 08822 | USA | SUPPLIER LISTING | | 908.237.2200 | | JLONGO@MAGNA-POWER.COM |
| MAGNATAG VISIBLE SYSTEMS | 2031 O'NEIL RD | | MACEDON | NY | 14502 | USA | SUPPLIER LISTING | | 800-624-4154 | | |
| MAINTENANCE EQUIPMENT & CHEMICALS, INC (MEC) | 1379 SHOEMAKER STREET | | NANTY GLO | PA | 15943 | USA | SUPPLIER LISTING | | 814-749-9015 | | CKUTRUFF@MECCHEMICALS.COM |
| MANPOWER INTERNATIONAL, INC. | 21271 NETWORK PLACE | | CHICAGO | IL | 60673 | USA | SUPPLIER LISTING | | | | |
| MANUFACTURERS' NEWS, INC. | 1633 CENTRAL ST. | | EVANSTON | IL | 60201-1569 | USA | SUPPLIER LISTING | | (847) 864-7590 | | |
| MARBURY LAW GROUP, PLLC | 11800 SUNRISE VALLEY DRIVE, 15TH FLOOR | | RESTON | VA | 20191-0000 | USA | SUPPLIER LISTING | | | | |
| MARCUS EVANS INC | THE NBC TOWER 455 NORTH CITYFRONT PLAZA DRIVE (9TH FLOOR) | | CHICAGO | IL | 60611 | USA | SUPPLIER LISTING | | 312 540 3000 | | |
| MARIAN INC | 1011 EAST ST. CLAIR STREET | | INDIANAPOLIS | IN | 46202-3569 | USA | SUPPLIER LISTING | | 317.638.6525 | | |
| MARINE RESOURCES DEVELOPMENT INSTITUTE OF JIANGSU LIANYUNGANG | NO. 59 CANGWU ROAD | | LIANYUNGANG | | 222005 | CHINA | SUPPLIER LISTING | | | | |
| MARIO D'ANGELO | 113 WINDY HILL DRIVE | | MT. PLEASANT | PA | 15666 | USA | FORMER EMPLOYEES | | | | |
| MARK NEVILLE | 6172 ISLAND LAKE DRIVE | | BRIGHTON | MI | 48116-9527 | USA | EQUITY HOLDERS | | | | |
| MARK-10 CORPORATION | 11 DIXON AVE | | COPIAGUE | NY | 11726 | USA | SUPPLIER LISTING | | | | |
| MARKERTEK VIDEO SUPPLY | 1 TOWER DRIVE PO BOX 397 | | SAUGERTIES | NY | 12477 | USA | SUPPLIER LISTING | | 800.522.2025 | | |
| MARRIOTT WARDMAN PARK HOTEL | 2660 WOODLEY ROAD, NW | | WASHINGTON | DC | 20008 | USA | SUPPLIER LISTING | | | | |
| MASCHINENFABRIK GUSTAV EIRICH GMBH & CO KG | WALLDÜRNER STR. 50 | | HARDHEIM | | 74736 | GERMANY | SUPPLIER LISTING | | +49 6283 51-0 | | EIRICH@EIRICH.DE |
| MASON & MASON TECH. INS. SERVICES, INC. | 458 SOUTH AVE | | WHITMAN | MA | 02382 | USA | SUPPLIER LISTING | | | | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7025 | | BOSTON | MA | 02204 | USA | SUPPLIER LISTING | | | | |
| MASTERFLO PUMP, INC | 23A DEWEY LANE | | GIBSONIA | PA | 15044 | USA | SUPPLIER LISTING | | 724-443-1122 | | |
| MATERIAL FLOW & CONVEYOR SYSTEMS, INC | 21150 BUTTEVILLE RD NE | | DONALD | OR | 97020 | USA | SUPPLIER LISTING | | 800-338-1382 | | |
| MATERIAL HANDLING SPECIALTIES | 2210 PENN AVE | | PITTSBURGH | PA | 15222 | USA | SUPPLIER LISTING | | 412.471.6520 | | |
| MATERIALS HANDLING ENTERPRISES | 4885 A MCKNIGHT RD. OFFICE 290 | | PITTSBURGH | PA | | USA | SUPPLIER LISTING | | (412) 391-4482 | | |
| MATHESON TRI-GAS, INC. | 903 THOMPSON RUN ROAD | | WEST MIFFLIN | PA | 15122 | USA | SUPPLIER LISTING | | 412.469.1411 | | SSHEARER@MATHESONGAS.COM |
| MATHEW STONE | 1770 LOCUST RD. | | SEWICKLEY | PA | 15143 | USA | CURRENT EMPLOYEES | | | | |
| MATHEW STONE | 4606 CARROLL STREET | | PITTSBURGH | PA | 15224 | USA | SUPPLIER LISTING | | | | |
| MATHWORKS | 3 APPLE HILL DRIVE | | NATICK | MA | 01760 | USA | SUPPLIER LISTING | | 508.647.7000 | | |
| MATRIC GROUP | 2099 HILL CITY RD. | | SENECA | PA | 16346 | USA | SUPPLIER LISTING | | 814.677.0716 | | |
| MATSYS, INC. | 45490 RURITAN CIRCLE | | STERLING | VA | 20164 | USA | SUPPLIER LISTING | | 703.964.0400 | | |
| MATT LUGAR | 1643 CABERNET COURT | | PETALUMA | CA | 94954 | USA | SUPPLIER LISTING | | | | |
| MATT RANALLO | 4909 BUTLER STREET | | PITTSBURGH | PA | 15217 | USA | SUPPLIER LISTING | | | | |
| MATTHEW D RANALLO | 415 FISK ST | | PITTSBURGH | PA | 15204 | USA | CURRENT EMPLOYEES | | | | |
| MATTHEW KNOTT | 4504 CRABTREE PINES LANE | | RALEIGH | NC | 27612 | USA | SUPPLIER LISTING | | | | |
| MATTHEW MAROON | 318 39TH STREET | | PITTSBURGH | PA | 15201 | USA | CURRENT EMPLOYEES | | | | |
| MATTHEW MAROON | 9 KEMPTON PLACE #9 | | SARATOGA SPRINGS | NY | 12866 | USA | SUPPLIER LISTING | | | | |
| MATTHEW SCHWARTZ DESIGN STUDIO, LLC | 611 BROADWAY, SUITE 430 | | NEW YORK | NY | 10012 | USA | SUPPLIER LISTING | | 212.925.6460 | | INFO@MS-DS.COM |
| MATTHIAS HERMES | KEMPENERSTR 165A BERGISCH GLADBACH 51467 | | | | | GERMANY | SUPPLIER LISTING | | | | |
| MAUI ECONOMIC DEVELOPMENT BOARD | 1305 NORTH HOLOPONO STREET SUITE 1 | | KIHEI | HI | 96753 | USA | SUPPLIER LISTING | | | | |
| MAXWELL RESOURCES | 2457 PERKIOMEN AVE | | READING | PA | 19606 | USA | SUPPLIER LISTING | | 610.779.0522 | | |
| MB3 | 3549 EAST SUNNYSIDE DRIVE | | PHOENIX | AZ | 85028 | USA | CUSTOMER LISTING | MARK GNIRK | 602-391-5471 | | MB3@COX.NET |
| MCCARL'S SERVICES, INC | 1253 FREEDOM ROAD | | CRANBERRY TOWNSHIP | PA | 16066 | USA | SUPPLIER LISTING | | 724-772-0510 | | LONUFER@MCCARLS.COM |
| MCCLYMONDS SUPPLY & TRANSIT | CURRIE ROAD, PO BOX 296 | | PORTERSVILLE | PA | 16051 | USA | SUPPLIER LISTING | | | | |
| MCCULLOUGH ELECTRIC COMPANY | 419 FORT PITT BLVD. | | PITTSBURGH | PA | 15219 | USA | SUPPLIER LISTING | | | | |
| MCCUTCHEON ENTERPRISES INC. | 250 PARK ROAD | | APOLLO | PA | 15613 | USA | SUPPLIER LISTING | | 724-568-3626 | | BRYANB@COMPLETEWASTEMGMT.COM |
| MCDANEL ADVANCED CERAMIC TECHNOLOGIES, LLC. | PO BOX 76601 | | CLEVELAND | OH | 44101-6500 | USA | SUPPLIER LISTING | | 724.843.8300 | | |
| MCDONOUGH BRAUNGART DESIGN CHEMISTRY, LLC | 1001 E. MARKET STREET, SUITE 200 | | CHARLOTTESVILLE | VA | 22902 | USA | SUPPLIER LISTING | | 434.295.1111 | | |
| MCFADDEN MACHINE COMPANY | 160 HILL ROAD | | BLAIRSVILLE | PA | 15717 | USA | SUPPLIER LISTING | | 724.459.9278 | | DCOX@MCFADEN.COM |
| MCM ELECTRONICS | 405 S. PIONEER BLVD. | | SPRINGBORO | OH | 45066 | USA | SUPPLIER LISTING | | (877) 626-3532 | | |
| MCMASTER-CARR SUPPLY CO. | 200 AURORA INDUSTRIAL PARKWAY | | AURORA | OH | 44202-8087 | USA | SUPPLIER LISTING | | | | |
| MCMURRAY TECHNICAL SERVICES | 4017 WASHINGTON ROAD | | MCMURRAY | PA | 15317 | USA | SUPPLIER LISTING | | 412.254.6170 | | TIM20017@GMAIL.COM |
| MCNAUGHTON BROS., INC | PO BOX 57 | | INDIANA | PA | 15701 | USA | SUPPLIER LISTING | | | | |
| MCQUARTERS REALTY COMPANY | WALNUT RIDGE TOWNHOMES 211 COLONY DRIVE | | IRWIN | PA | 15642 | USA | SUPPLIER LISTING | | 724.861.8144 | | |
| MDC VACUUM PRODUCTS LLC | 23842 CABOT BOULEVARD | | HAYWARD | CA | 94545 | USA | SUPPLIER LISTING | | 215-822-6398 | | EASTERNVACUUM@VERIZON.NET |
| MECCO PARTNERS, LLC | 290 EXECUTIVE DRIVE PO BOX 5004 | | CRANBERRY | PA | 16066 | USA | SUPPLIER LISTING | | 888.369.9190 | | INFO@MECCOMARK.COM |
| MEDICAL SUPPLIES & EQUIPMENT COMPANY, LLC | 6420 RICHMOND AVE SUITE 233 | | HOUSTON | TX | 77057 | USA | SUPPLIER LISTING | | 877.706.4480 | | |
| MEEGAN FORD | 117 MEEGAN FORD ROAD | | MT PLEASANT | PA | 15666 | USA | SUPPLIER LISTING | | 724-547-9552 | | KROTH107@GMAIL.COM |
| MEGAN LLOYD | 217 GERTRUDE ST | | LATROBE | PA | 15650 | USA | FORMER EMPLOYEES | | | | |
| MEISHA L. WATKINS | 1866 MORNINGSIDE AVENUE | | PITTSBURGH | PA | 15206 | USA | EQUITY HOLDERS | | | | |
| MEISHA WATKINS | 8522 DERSAM ST | | PITTSBURGH | PA | 15235 | USA | SUPPLIER LISTING | | | | |
| MELTWATER NEWS US INC | DEPT 3408, PO BOX 123408 | | DALLAS | TX | 75312 | USA | SUPPLIER LISTING | | | | |
| MENDELSON'S LIQUIDATION OUTLET - MEC | 340 EAST FIRST STREET | | DAYTON | OH | 45402 | USA | SUPPLIER LISTING | | 800.344.4465 | | |
| MESA ELECTRONICS | 4175 LAKESIDE DRIVE SUITE 100 | | RICHMOND | CA | 94806 | USA | SUPPLIER LISTING | | (510) 223-9272 | | |
| MESA, INC. | 294 W. STEUBEN STREET | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 888.301.6372 | | MESA@MESA-CAD.COM |
| MESSE DÜSSELDORF INDIA PVT. LTD | 302/302A, 3RD FLOOR, SALCON AURUM PLOT NO. 4 | JASOLA DISTRICT CENTRE, NEAR APOLLO HOSPITAL, JASOLA | NEW DELHI | | 110025 | INDIA | SUPPLIER LISTING | | +91 (0)11 4855-0000 | | INFO@MD-INDIA.COM |
| MESSE DÜSSELDORF NORTH AMERICA | 150 NORTH MICHIGAN AVE. SUITE 2920 | | CHICAGO | IL | 60601 | USA | SUPPLIER LISTING | | | | |
| MESSE DÜSSELDORF NORTH AMERICA, INC. | 150 NORTH MICHIGAN AVENUE SUITE 2920 | | CHICAGO | IL | 60601 | USA | SUPPLIER LISTING | | 312-781-5180 | | INFO@MDNA.COM |
| MESSE MÜNCHEN GMBH | AM MESSESEE 2 | | MÜNCHEN | | 81829 | GERMANY | SUPPLIER LISTING | | (+49 89) 9 49-20720 | | |
| METAL SUPPLIERS ONLINE | 35 GIGANTE DRIVE | | HAMPSTEAD | NH | 03841 | USA | SUPPLIER LISTING | | 800-380-1470 | | |
| METPLAS INCORPORATED | HIGHLANDS INDUSTRIAL PARK | THREE ACEE DRIVE | NATRONA HEIGHTS | PA | 15065 | USA | SUPPLIER LISTING | | | | |
| METRIC EQUIPMENT SALES, INC | 3486 INVESTMENT BOULEVARD | | HAYWARD | CA | 94545 | USA | SUPPLIER LISTING | | 800-417-4370 | | |
| METRICS DELIVERED LLC | 3690 ORANGE PLACE SUITE 310 | | BEACHWOOD | OH | 44122 | USA | SUPPLIER LISTING | | | | |
| METRO RAPID PROTOTYPING | POST OFFICE BOX 1394 | | NOBLESVILLE | IN | 46061 | USA | SUPPLIER LISTING | | | | |
| METTLER TOLEDO | 1900 POLARIS PARKWAY | | COLUMBUS | OH | 43240 | USA | SUPPLIER LISTING | | 412-650-5587 | | EDWARD.RATESIC@MT.COM |
| MEYERS INDUSTRIES | 3528 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78201 | USA | SUPPLIER LISTING | | 210-736-1811 | | MWIEMERS@MEYER-INDUSTRIES.COM |
| MGA RESEARCH CORPORATION | 12790 MAIN ROAD | | AKRON | NY | 14001 | USA | SUPPLIER LISTING | | | | |
| MICCGREENTECH SOLAR SYSTEMS LLC | DUBAI ROLLA ROAD | | DUBAI | | | UNITED ARAB EMIRATES | CUSTOMER LIST | ASIF SIDDIQUI | 9.7156E+11 | | MD@MICCGREENTECH.COM |
| MICHAEL A ESHOO | 1004 W GALER STREET | | SEATTLE | WA | 98119 | USA | FORMER EMPLOYEES | | | | |
| MICHAEL A. ESHOO | 1004 W. GALER STREET | | SEATTLE | WA | 98119 | USA | EQUITY HOLDERS | | | | |
| MICHAEL DUDAS | 1120 CLARE AVE | | PITTSBURGH | PA | 15209 | USA | CURRENT EMPLOYEES | | | | |
| MICHAEL ESHOO | 176 HOME ST, APT 2 | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | | | |
| MICHAEL HOWARD, INC | 174 SANDY CREEK RD. | | VERONA | PA | 15147 | USA | SUPPLIER LISTING | | | | |
| MICHAEL KIEL | 201 GRANDMAS ROAD | | MT. PLEASANT | PA | 15666 | USA | CURRENT EMPLOYEES | | | | |
| MICHAEL LOWERY | 3452 MONROE STREET | | PITTSBURGH | PA | 15213 | USA | FORMER EMPLOYEES | | | | |
| MICHAEL LOWERY | 216 HENDERSON ROAD | | PITTSBURGH | PA | 15237 | USA | SUPPLIER LISTING | | | | |
| MICHAEL MULCAHY | 505 LEMON DROP LANE | | LEXINGTON | KY | 40511 | USA | FORMER EMPLOYEES | | | | |
| MICHAEL OSTOVICH | 14730 NICOLE DRIVE | | NORTH HUNTINGDON | PA | 15642 | USA | CURRENT EMPLOYEES | | | | |
| MICHAEL RAY PHOTOGRAPHY | 2820 SMALLMAN ST. | | PITTSBURGH | PA | 15222 | USA | SUPPLIER LISTING | | | | |
| MICHAEL SHIRILLA | 5515 BAUM BLVD APT 6 | | PITTSBURGH | PA | 15232 | USA | SUPPLIER LISTING | | | | |
| MICHIGAN PRECISION FABRICATORS | 80855 MAIN STREET | | MEMPHIS | MI | 48041 | USA | SUPPLIER LISTING | | 810-637-5421 | | |
| MICROBAC LABORATORIES | 1962 WAGNER RD | | ERIE | PA | 16509 | USA | SUPPLIER LISTING | | 814.825.8533 | | |
| MICROMERITICS INSTRUMENT CORPORATION | 4356 COMMUNICATIONS DRIVE | | NORCROSS | GA | 30093 | USA | SUPPLIER LISTING | | 770.662.3630 | | ORDERS@MICROMERITICS.COM |
| MICRON SEMICONDUCTOR PRODUCTS, INC | CRUCIAL HEADQUARTERS 3475 E. COMMERCIAL CT. | | MERIDIAN | ID | 83642 | USA | SUPPLIER LISTING | | 800.336.8915 | | CRUCIAL.SERVICE@MICRON.COM |
| MICROSOFT | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | USA | SUPPLIER LISTING | | | | |
| MICROSOFT STORE | 1000 ROSS PARK MALL DR. | | PITTSBURGH | PA | 15237 | USA | SUPPLIER LISTING | | | | |
| MICROTECH DESIGN INC | 8008 BREN DINA COURT | | MURRYSVILLE | PA | 15668 | USA | SUPPLIER LISTING | | | | |
| MIDLAND PLASTICS | 5405 SOUTH WESTRIDGE COURT | | NEW BERLIN | WI | 53151 | USA | SUPPLIER LISTING | | 800-456-0011 | | |
| MIDNITE SOLAR INC. | 17722 - 67TH AVE NE | | ARLINGTON | WA | 98223 | USA | CUSTOMER LIST | | 360-403-7207 | 360-691-6862 | |
| MIKE SHIRILLA | 5515 BAUM BLVD. | APT. #6 | PITTSBURGH | PA | 15232 | USA | CURRENT EMPLOYEES | | | | |
| MIKI OLJACA | 12 TARBELL SPRING ROAD | | CONCORD | MA | 01742 | USA | SUPPLIER LISTING | | | | |
| MIKROELEKTRONIKA D.O.O. | BATAJNIČKI DRUM 23 11186 ZEMUN | | BELGRADE | | | SERBIA | SUPPLIER LISTING | | +381 11 78 57 600 | | |
| MILLCREEK METAL FINISHING | 2401 WEST 15TH STREET | | ERIE | PA | 16505 | USA | SUPPLIER LISTING | | 814-833-9045 | | PLATING@MCMETAL.COM |
| MILLER MAYER, LLP | 202 EAST STATE ST. | | ITHACA | NY | 14851 | USA | SUPPLIER LISTING | | 607-273-4200 | | |
| MILLER PLASTIC PRODUCTS, INC | 24 TODD DR. | | BURGETTSTOWN | PA | 15021 | USA | SUPPLIER LISTING | | 724.947.5000 | | MELVIN@MILLERPASTICS.COM |
| MILLSTREAM ASSOCIATES | 3 HARRISON ST | | LAWRENCE | MA | 01843 | USA | SUPPLIER LISTING | | | | |
| MILLWOOD | 3708 INTERNATIONAL BLVD. | | VIENNA | OH | 44473 | USA | SUPPLIER LISTING | | 330-393-4400 | | |
| MILLWOOD, INC. | 3708 INTERNATIONAL BOULEVARD | | VIENNA | OH | 44473 | USA | SUPPLIER LISTING | | 877-891-9663 | | |
| MILWAUKEE PRECISION CASTING | 3400 SOUTH NEVADA STREET | | MILWAUKEE | WI | 53207 | USA | SUPPLIER LISTING | | (414) 483-7111 | | BREIMER@MILWAUKEEPREC.COM |
| MIM ALLISON | 14101 MEYERS GRADE RD | | JENNER | CA | 95450 | USA | SUPPLIER LISTING | | (707) 836-1660 | | MIM@MIMALLISON.COM |
| MINDQUEST | WERNER STR. 203 | | SELM | | 59379 | GERMANY | SUPPLIER LISTING | | 02592-977124 | | CONTACT_1@MINDQUEST.INFO |
| MINE SAFETY APPLIANCES COMPANY, LLC | 1000 CRANBERRY WOODS DRIVE | | CRANBERRY TOWNSHIP | PA | 16066 | USA | SUPPLIER LISTING | | | | CASEY.KLUKASZEWSKI@MSASAFETY.COM |
| MINISPLITWAREHOUSE.COM | 8263 CAUSEWAY BLVD | SUITE G | TAMPA | FL | 33619 | USA | SUPPLIER LISTING | | | | |
| MINITAB, INC. | 1829 PINE HALL ROAD | | STATE COLLEGE | PA | 16801 | USA | SUPPLIER LISTING | | 814.238.3280 | | |
| MIRWEC FILM INC. | 601 LIBERTY DRIVE | | BLOOMINGTON | IN | 47403 | USA | SUPPLIER LISTING | | 812-331-7194 x-110 | | HMORI@MIRWECFILM.COM |
| MISSION RESTAURANT SUPPLY | 1126 S. ST. MARY'S ST. | | SAN ANTONIO | TX | 78210 | USA | SUPPLIER LISTING | | 877.783.0811 | | |
| MISUMI USA, INC. | 1717 PENNY LANE | | SCHAUMBURG | IL | 60173 | USA | SUPPLIER LISTING | | 847.843.9105 | | |
| MITCHELL INSTRUMENT COMPANY INC. | 1570 CHEROKEE ST. | | SAN MARCOS | CA | 92078 | USA | SUPPLIER LISTING | | (888) 270 2690 | | |
| MIYACHI UNITEK CORPORATION | 1820 S. MYRTLE AVE, PO BOX 5033 | | MONROVIA | CA | 91016 | USA | SUPPLIER LISTING | | | | |
| MJB DRAFTING SERVICES, LLC | 9 HEIGHTS DRIVE | | PITTSBURGH | PA | 15209 | USA | SUPPLIER LISTING | | | | MJBDRAFTINGSERVICE@GMAIL.COM |
| MNL PARTNERS | 980 ASHBURY STREET | | SAN FRANCISCO | CA | 94117 | USA | SUPPLIER LISTING | | 415-794-0155 | | |
| MOBILE AIR INC | 1015 MONTOUR WEST INDUSTRIAL PARK | | CORAOPOLIS | PA | 15108 | USA | SUPPLIER LISTING | | 724.504.5659 | | DMULLIGAN@MOBILEAIR.COM |
| MOBILE AIR, INC | 6930 MILLER ROAD | | BRECKSVILLE | OH | 44141 | USA | SUPPLIER LISTING | | 800-596-0800 | | ABOARMAN@MOBILEAIR.COM |
| MOBILE GRID | 3700 BUFFALO SPEEDWAY  SUITE 940 | | HOUSTON | TX | 77098 | USA | CUSTOMER LIST | | 713-829-3156 | | JOEY@MOBILEGRID.COM |
| MOCON | 7500 MENDELSSOHN AVE | | BROOKLYN PARK | MN | 55428 | USA | SUPPLIER LISTING | | 763-493-6370 | | |
| MODERN INDUSTRIES, INC | 613 WEST 11TH STREET PO BOX 399 | | ERIE | PA | 16501 | USA | SUPPLIER LISTING | | 814.454.3090 | | |
| MODULA S | PO BOX 1416 | | SUN VALLEY | ID | 83353 | USA | SUPPLIER LISTING | | | | |
| MOKANOVA INC. | 2915 OGLETOWN ROAD, #418 | | NEWARK | DE | 19713 | USA | SUPPLIER LISTING | | 877-213-3828 | | INFO@MODULA-S.COM |
| MONDERER DESIGN | 2067 MASSACHUSETTS AVENUE | | CAMBRIDGE | MA | 02140 | USA | SUPPLIER LISTING | | 617.661.6125 | | |
| MONGIOVI & SON ENTERPRISES, INC. | 190 BILMAR DR | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 412-922-6700 | | |
| MONNIT, CORP. | 7304 SOUTH COTTONWOOD SUITE 204 | | MIDVALE | UT | 84047 | USA | SUPPLIER LISTING | | 801-561-5555 | | AREICHL@MONGIOVIANDSON.COM |
| MONOPRICE.COM | 11701 6TH STREET | | RANCHO CUCAMONGA | CA | 91730 | USA | SUPPLIER LISTING | | | | |
| MONOTYPE IMAGING, INC. | 500 UNICORN PARK DRIVE | | WOBURN | MA | 01801 | USA | SUPPLIER LISTING | | 800.424.8973 | | INFO@FONTS.COM |
| MONSTER WORLDWIDE, INC | PO BOX 416803 | | BOSTON | MA | 02241-6803 | USA | SUPPLIER LISTING | | | | |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTROSE AIR QUALITY SERVICES | 1050 WILLIAM PITT WAY | | PITTSBURGH | PA | 15238 | USA | SUPPLIER LISTING | | 412.826.3636 | | KHAHNE@MONTROSE-ENV.COM |
| MOR ELECTRIC HEATING ASSOC., INC. | 5880 ALPINE AVENUE | | COMSTOCK PARK | MI | 49321 | USA | SUPPLIER LISTING | | 616-784-1121 | | PHIL@HEATERSPLUS.COM |
| MORAN PARTNERS | 41 DAVELIN ROAD | | WAYLAND | MA | 01778 | USA | SUPPLIER LISTING | | 508.654.1786 | | |
| MOREFLAVOR! INC. | 701 WILLOW PASS RD. SUITE #1 | | PITTSBURG | CA | 94565 | USA | SUPPLIER LISTING | | 1-800-600-0033 | | |
| MORGAN MITCHELL | 357 KENNEDY ROAD | | CHARLEROI | PA | 15022 | USA | CURRENT EMPLOYEES | | | | |
| MORGAN, LEWIS & BOCKIUS LLP | COUNSELORS AT LAW, P.O. BOX 8500 S-6050 | | PHILADELPHIA | PA | 19178-6050 | USA | SUPPLIER LISTING | | | | |
| MORIKAWA & ASSOCIATES, LLLC | P.O. BOX 880280 | | PUKALANI | HI | 96788 | USA | CUSTOMER LIST | LYMAN MORIKAWA | +1 (808) 572-1745 | | LYMAN@MAI-HAWAII.COM |
| MORRIS PRODUCTS, INC. | 53 CAREY ROAD | | QUEENSBURY | NY | 12804 | USA | SUPPLIER LISTING | | 888-777-6678 | | INFO@MORRISPRODUCTS.COM |
| MOSEBACH MANUFACTURING COMPANY | 1417 MCLAUGHLIN RUN RD. | | PITTSBURGH | PA | 15241 | USA | SUPPLIER LISTING | | 1-866-629-4328 | | |
| MOTION INDUSTRIES | 1514 PARKWAY VIEW DRIVE | | PITTSBURGH, PA | PA | 15205 | USA | SUPPLIER LISTING | | 412.787.1990 | | CURT.ELLENBERGER@MOTION-IND.COM, PA70ORDERS@MOTION-IND. |
| MOUNTAIN GOAT, LLC | 1140 US HWY 287 SUITE 400-108 | | BROOMFIELD | CO | 80020 | USA | SUPPLIER LISTING | | 888.612.4453 | | INFO@MOUNTAINGOATSOFTWARE.COM |
| MOUSER ELECTRONICS, INC. | P.O. BOX 99319 | | FORT WORTH | TX | 76199-0319 | USA | SUPPLIER LISTING | | | | |
| MOVEIT | 103 MOVEIT DRIVE, P.O. BOX 220 | | BREDA | | 51436 | IA | SUPPLIER LISTING | | | | |
| MP BIOMEDICALS | 3 HUTTON CENTRE DRIVE | SUITE 100 | SANTA ANA | CA | 92707 | USA | SUPPLIER LISTING | | | | |
| MPI LABEL SYSTEMS (DE TECH) | 1421 WEST MAIN STREET | | ALLIANCE | OH | 44601 | USA | SUPPLIER LISTING | | 330-328-4200 | | DANIELLES@MPILABELS.COM |
| MRO CENTER | 2725 CENTER PLACE | | MELBOURNE | FL | 32940 | USA | SUPPLIER LISTING | | 888.247.2821 | | |
| MRT INC. | 408 VANDERVEER | | MIDDLETOWN | OH | 45044 | USA | SUPPLIER LISTING | | 513.422.1198 | | |
| MSC INDUSTRIAL SUPPLY | DEPT CH 0075 | | PALATINE | IL | 60055-0075 | USA | SUPPLIER LISTING | | | | RBROOKS@MRTINC.COM |
| MSDS ONLINE | 27185 NETWORK PLACE | | CHICAGO | IL | 60673-1271 | USA | SUPPLIER LISTING | | 312.881.2899 | | |
| MT. LEBANON OFFICE EQUIPMENT | 1817 BANKSVILLE ROAD | | PITTSBURGH | PA | 15216 | USA | SUPPLIER LISTING | | 412.344.4300 | | |
| MTI CORPORATION | 860 SOUTH 19TH STREET | | RICHMOND | CA | 94804 | USA | SUPPLIER LISTING | | | | |
| MTO HOSE SOLUTIONS, INC. | 707 INTERCHANGE BLVD | | NEWARK | DE | 19711 | USA | SUPPLIER LISTING | | 302-266-6555 | | DMALIZIA@MTOHOSE.COM |
| MUBELO ELECTRICAL | OFFICE 26 GATEWAY BUILDING | ROUTE ST. JEAN | QUATRE BORNES | | | | CUSTOMER LIST | | | | |
| MULILO RENEWABLE ENERGY | TOWER ROAD, EXECUET BUSINESS CENTER | 3RD FLOOR CAPE TOWN INTERNATIONAL AIRPORT | CAPE TOWN | | 7525 | SOUTH AFRICA | CUSTOMER LIST | ATTN: RICHARD DOYLE | 27824786422 | | RICHARD@MULILO.COM |
| MULTI TRANSPORT | 11910 HARVARD AVENUE | | CLEVELAND | OH | 44105 | USA | SUPPLIER LISTING | | 15601-0800 USA | | |
| MUNICIPAL AUTHORITY OF WESTMORELAND COUNTY | P.O. BOX 800 | | GREENSBURG | PA | 15601-0800 | USA | SUPPLIER LISTING | | 800-327-7954 | | |
| MUNSON MACHINERY CO., INC. | 210 SEWARD AVE. | | UTICA | NY | 13502 | USA | SUPPLIER LISTING | | | | EPARKER@MUNSONMACHINERY.COM |
| MURPHY TRACTOR & EQUIPMENT SUPPLY | PO BOX 1840 | | CRANBERRY | PA | 16066 | USA | SUPPLIER LISTING | | | | |
| MUTCHLER, INC | 20 ELM STREET | | HARRINGTON PARK | NJ | 07640 | USA | SUPPLIER LISTING | | 201.768.1100 | | WEBSITE@MUTCHLERINC.COM |
| MVP CONTRACTING LTD. | BOX 131 FANNYSTELLE | | MANITOBA | MB | R0G 0P0 | CANADA | SUPPLIER LISTING | | 204-436-3397 | | |
| MY SAFETY LABELS.COM | 32 COURT STREET, SUITE 2200 | | BROOKLYN | NY | 11201 | USA | SUPPLIER LISTING | | 718-889-3700 | | |
| MYASSETTAG | 32 COURT STREET, SUITE 2200 | | BROOKLYN | NY | 11201 | USA | SUPPLIER LISTING | | 718-889-3700 | | |
| MYBINDING.COM | 5500 NE MOORE CT | | HILLSBORO | OR | 97124 | USA | SUPPLIER LISTING | | | | |
| MYSAFETYSIGN.COM | 32 COURT STREET | | BROOKLYN | NY | 11201 | USA | SUPPLIER LISTING | | 718-889-3700 | | |
| MYTOOLSTORE.COM | 6280 S. VALLEY VIEW BLVD | SUITE 720 | LAS VEGAS | NV | 89118 | USA | SUPPLIER LISTING | | | | |
| NADINE CORPORATION | 184 SANDY CREEK RD | | VERONA | PA | 15147 | USA | SUPPLIER LISTING | | 412-795-5100 | | |
| NANJING TITANIUM DIOXIDE CHEMICAL CO., LTD. | 229 EAST DA'WEI ROAD | | NANJING CHEMICAL INDUSTRY PARK | JIANGSU | P.C.210047 | CHINA | SUPPLIER LISTING | | | | |
| NANOPHASE TECHNOLOGIES CORPORATION | 1319 MARQUETTE DR. | | ROMEOVILLE | IL | 60446 | USA | SUPPLIER LISTING | | 630.771.6700 | | SALES-MARKETING@NANOPHASE.COM |
| NAPS POLYBAG | 44 RAILROAD AVENUE | | WEST HAVEN | CT | 06516 | USA | SUPPLIER LISTING | | | | |
| NATHAN TEACHER | 760 ROLLING HILLS ROAD | | RUFFS DALE | PA | 15679 | USA | FORMER EMPLOYEES | | | | |
| NATHAN WOOD GENERAL CONTRACTOR, LLC | 6495 KUAMOO RD | | KAPAA | HI | 96746 | USA | CUSTOMER LIST | NATHAN WOOD | 8088219564 | | NATHAN@NATHANWOODGC.COM |
| NATHANIEL DEVINCENTIS | 111 MEMORY LANE | | STAHLSTOWN | PA | 15687 | USA | FORMER EMPLOYEES | | | | |
| NATHON HOFECKER | 6 SPAULDING ST. | | UNIONTOWN | PA | 15401 | USA | CURRENT EMPLOYEES | | | | |
| NATHON HOFECKER | 1405 SOUTH ARCH STREET | | CONNELLSVILLE | PA | 15425 | USA | SUPPLIER LISTING | | | | |
| NATIONAL ENERGY LABORATORY OF HAWAII AUTHORITY | 73-4460 QUEEN KAAHUMANU HWY., #101 | | KAILUA-KOUA | HI | 96740 | USA | CUSTOMER LIST | ATTN: LAURENCE SOMBARDIER | 808-327-9585, x244 | | LAURENCES@NELHA.ORG |
| NATIONAL FIRE PROTECTION ASSOCIATION | 1 BATTERYMARCH PARK | | QUINCY | MA | 02322 | USA | SUPPLIER LISTING | | 800-344-3555 | | CUSTSERV@NFPA.ORG |
| NATIONAL INSTRUMENTS CORP | 11500 N MOPAC EXPWY AUSTIN, TX 78759-3504 | | AUSTIN | TX | 78759-3504 | USA | SUPPLIER LISTING | | | | ORDERS@NI.COM |
| NATIONAL KWIKMETAL SERVICE, LLC | 560 SANTA ROSA DR | | DES PLAINES | IL | 60018 | USA | SUPPLIER LISTING | | | | |
| NATIONAL MOTOR FREIGHT TRAFFIC ASSOCIATION | 1001 NORTH FAIRFAX STREET, SUITE 600 | | ALEXANDRIA | VA | 22314 | USA | SUPPLIER LISTING | | | | |
| NATIONAL RURAL ELECTRIC COOPERATIVE | 4301 WILSON BLVD | | ARLINGTON | VA | 22203 | USA | CUSTOMER LIST | TOM DAWSON | (703) 626 5605 | | TOM.DAWSON@NRECA.COOP |
| NATIONAL SCIENTIFIC CO. | 205 EAST PALETOWN ROAD P.O. BOX 498 | | QUAKERTOWN | PA | 18951 | USA | SUPPLIER LISTING | | (215)-536-2577 | | SALES@QUARTZ.COM |
| NATIONAL TANK OUTLET | 4728 SPOTTSWOOD AVENUE | | MEMPHIS | TN | 38117 | USA | SUPPLIER LISTING | | 888-686-8265 | | |
| NATIONAL TOOL GRINDING, INC | 1514 VESHECCO DRIVE | | ERIE | PA | 16501 | USA | SUPPLIER LISTING | | 800-331-2973 | | HEATHER@USNETTING.COM |
| NATIONWIDE INDUSTRIAL SUPPLY | 8414 SOUTH AVENUE | | YOUNGSTOWN | OH | 44514 | USA | SUPPLIER LISTING | | 800.757.1067 | | SALES@NISPRODUCTS.COM |
| NATOLI ENGINEERING COMPANY INC. | 28 RESEARCH PARK CIRCLE | | ST. CHARLES | MO | 63304 | USA | SUPPLIER LISTING | | (636) 926-8900 | | |
| NATURAL ENERGY LABORATORY OF HAWAII AUTHORITY | 73-4460 QUEEN KAAHUMANU HWY. | | KAILUA-KONA | HI | 96740 | USA | EXECUTORY CONTRACTS | | | | |
| NAVIGANT CONSULTING, INC. | 90 PARK AVENUE 10TH FLOOR | | NEW YORK | NY | 10016 | USA | SUPPLIER LISTING | | 1.800.621.8390 | | |
| NEAL ROCHE | 2044 GLASTONBURY ROAD | | WESTLAKE VILLAGE | CA | 91361 | USA | CURRENT EMPLOYEES | | | | |
| NEDCO, INC. | 11000 PARKER DRIVE | | NORTH HUNTINGDON | PA | 15642 | USA | SUPPLIER LISTING | | 412.751.5122 | | |
| NEIL BARON | 38 HELEN ROAD | | NEEDHAM | MA | 02492 | USA | SUPPLIER LISTING | | | | |
| NEIL GILLEN | 16 TERSOLO ROAD | | HAVERHILL | MA | 01832 | USA | SUPPLIER LISTING | | | | |
| NEIL IS CRAZY 2 | 456 CRAZY HORSE | | PITTSBURGH | PA | | USA | SUPPLIER LISTING | | | | |
| NEKTAR ENERGY | 17470 N. PACESETTER WAY | | SCOTTSDALE | AZ | 85255 | USA | CUSTOMER LIST | MICHAEL GREGORY | (480) 717-2656 | | MICHAELAGREGORY@GMAIL.COM |
| NEKTAR ENERGY | 88 SOUTH 900 EAST  SUITE 115 | | SALT LAKE CITY | UT | 84102 | USA | CUSTOMER LIST | JOE ELDREDGE | (801) 971-9939 | | |
| NEL PRETECH CORPORATION | 8420 W. 183RD PLACE | | TINLEY PARK | IL | 60487 | USA | SUPPLIER LISTING | | (708) 429-4887 | | |
| NEMF | 1-71 NORTH AVENUE EAST | | ELIZABETH | NJ | 07207 | USA | SUPPLIER LISTING | | 315.689.3306 | | ACOLLINS@NEMF.COM |
| NEOBITS, INC | 505 W. OLIVE AVE, SUITE 315 | | SUNNYVALE | CA | 94086 | USA | SUPPLIER LISTING | | 866.636.2487 | | SERVICE@NEOBITS.COM |
| NEONOVA NETWORK SERIVCES LLC | 1201 EDWARDS MILL ROAD #102 | | RALEIGH | NC | 27607 | USA | SUPPLIER LISTING | | 919-460-3330 | | |
| NES COMPANY | 2500 PLAZA 5, HARBORSIDE FINANCIAL CENTER | | JERSEY CITY | NJ | 07311 | USA | SUPPLIER LISTING | | | | |
| NEST LABS | 3400 HILLVIEW AVE. | | PALO ALTO | CA | 94304 | USA | SUPPLIER LISTING | | 1 (800) 695-6828 | | |
| NETBURNER, INC | 5405 MOREHOUSE DR | | SAN DIEGO | CA | 92121 | USA | SUPPLIER LISTING | | | | |
| NETSOLAR | 184 HILL ROAD, PO BOX 48 | | TEMPLE | NH | 03084 | USA | SUPPLIER LISTING | | | | |
| NEW ENERGY EVENTS | 211 FISHKILL AVE | | BEACON | NY | 12508 | USA | SUPPLIER LISTING | | | | |
| NEW HORIZONS COMPUTER LEARNING CENTERS, INC. | 1900 S. STATE COLLEGE BLVD. SUITE 450 | | ANAHEIM | CA | 92806-6135 | USA | SUPPLIER LISTING | | 484.567.3000 | | |
| NEW PENN MOTOR EXPRESS | 625 S FIFTH STREET | | LEBANON | PA | 17042 | USA | SUPPLIER LISTING | | 800.950.5046 | | |
| NEW PIG CORPORATION | ONE PORK AVENUE, PO BOX 304 | | TIPTON | PA | 16684-0304 | USA | SUPPLIER LISTING | | | | |
| NEW SUN RISING | 9675 HIGHLAND RD | | PITTSBURGH | PA | 15237 | USA | SUPPLIER LISTING | | | | |
| NEW TECHNOLOGY PRODUCTS | NEW TECHNOLOGY PRODUCTS 5090 RICHMOND AVE. SUITE 747 | | HOUSTON | TX | 77056 | USA | SUPPLIER LISTING | | 713.935.9292 | | INFO@ALUMINUMREPAIR.COM |
| NEW WEST TECHNOLOGIES, LLC | 5445 DTC PARKWAY, PH4 | | GREENWOOD VILLAGE | CO | 80111 | USA | CUSTOMER LIST | ELIZABETH SPRINGER | 720-253-1790 | | ESPRINGER@PRIMETRIX.COM |
| NEW WEST TECHNOLOGIES, LLC | 8201 CORPORATE DRIVE, SUITE 800 | | LANDOVER | MD | 20785 | USA | CUSTOMER LIST | | | | |
| NEWARE TECHNOLOGY LIMITED | 4/F., ANTONG BLDG., NO.207 MEIHUA ROAD XIAMEILIN FUTIAN DISTRICT | | SHENZHEN | GUANGDONG | | CHINA | SUPPLIER LISTING | | +86-755 83128749 | | ZHUCHAO@NEWARE.COM.CN |
| NEWARK | 4801 N. RAVENSWOOD AVENUE | | CHICAGO | IL | 60640-4496 | USA | SUPPLIER LISTING | | | | ORDER@NEWARK.COM |
| NEWARK WIRE CLOTH COMPANY | 160 FORNELIUS AVE, | | CLIFTON | NJ | 07013 | USA | SUPPLIER LISTING | | 800-221-0392 | | INFO@NEWARKWIRE.COM |
| NEWEGG.COM | 9997 ROSE HILLS ROAD | | WHITTIER | CA | 90601 | USA | SUPPLIER LISTING | | | | |
| NEWPORT CORPORATION | 1791 DEERE AVENUE | | IRVINE | CA | 92605 | USA | SUPPLIER LISTING | | (877) 835-9620 | | |
| NEXGEN INDUSTRIAL CONTRACTORS | 125 LONG STREET | | RICES LANDING | PA | 15357 | USA | SUPPLIER LISTING | | (724)592-5113 | | |
| NEXTERA | 700 UNIVERSE BLVD. | | JUNO BEACH | FL | 33408 | USA | CUSTOMER LIST | ATTN: RJ JOHNSON | (510) 844-9773 x12 | | RJ.JOHNSON@NEXTERAENERGY.COM |
| NEXTGEN SOLAR HAWAII, LLC | 2850 PAA ST. SUITE 101 | | HONOLULU | HI | 96819 | USA | CUSTOMER LIST | SCOTT MURAKAMI | (808) 429-9221 | | SCOTT@NEXTGENSOLARHAWAII.COM |
| NEXUS ENGINEERING | ONE TRANS AM PLAZA DRIVE, SUITE 200 | | OAKBROOK TERRACE | IL | 60181 | USA | SUPPLIER LISTING | | | | |
| NICKLAS SUPPLY, INC. | P.O. BOX 1730, 1237 FREEDOM ROAD | | CRANBERRY TWP | PA | 16066 | USA | SUPPLIER LISTING | | | | |
| NICOLE M MYERS | 261 FISK ST | APT. 1 | PITTSBURGH | PA | 15201 | USA | CURRENT EMPLOYEES | | | | |
| NICOLE MYERS | 503 COUNTRYSIDE DR | | MCKEES ROCKS | PA | 15136 | USA | SUPPLIER LISTING | | | | |
| NIDON COMPUTER CORPORATION | 99-688 KAULAINAHEE PLACE | | AIEA | HI | 96701 | USA | CUSTOMER LIST | ED YOUNG | (808) 391-5327 | | ED.YOUNG@NIDONCOMPUTER.COM |
| NILFISK-ADVANCED, INC. | 740 HEMLOCK ROAD, SUITE 100 | | MORGANTOWN | PA | 19543 | USA | SUPPLIER LISTING | | 732-735-6064 | | KIM.KANIS@NILFISK.COM |
| NINGBO JIANGDONG ZEXU I/E CO., LTD | SUITE 310 JINHUI MANSION XINGNING ROAD | JIANGDONG DISTRICT | NINGBO | ZHEJIANG | | CHINA | SUPPLIER LISTING | | -87851088 | | |
| NINGBO WICKSEN IMP. & EXP. CO., LTD | ROOM 1110-1114 PACIFIC OCEAN MANSION NO. | 500 MINGZHOU ROAD | BEILUN | | | CHINA | SUPPLIER LISTING | | | | |
| NISHANT SHARMA | 684 N 9TH ST | | SAN JOSE | CA | 95112 | USA | CURRENT EMPLOYEES | | | | |
| NISHANT SHARMA | 6328 MISSOURI STREET | | SAN FRANCISCO | CA | 94107 | USA | CURRENT EMPLOYEES | | | | |
| NMHG FINANCIAL SERVICES INC. | 10 RIVERVIEW DRIVE | | DANBURY | CT | 06810 | USA | EXECUTORY CONTRACTS | | | | |
| NOCO DISTRIBUTION, LLC. | 20 GILLIS AVENUE | | RIDGWAY | PA | 15853 | USA | SUPPLIER LISTING | | 716.614.6626 | | |
| NOFTZ METAL, INC. | 2737 PENN AVE. | | PITTSBURGH | PA | 15222 | USA | SUPPLIER LISTING | | 412.471.1983 | | |
| NOISE BARRIERS, LLC | 2001 KELLEY COUT | | LIBERTYVILLE | IL | 60048 | USA | SUPPLIER LISTING | | 847.843.0500 | | D.MITCHELL@NOISEBARRIERS.COM |
| NORD GEAR | 300-E FORSYTH HALL DR | | CHARLOTTE | NC | 28273 | USA | SUPPLIER LISTING | | 888.314.6673 | | TINKO.ALSTON@NORD.COM |
| NORTEC COMMUNICATIONS, INC. | 7531 LEESBURG PIKE., SUITE 300 | | FALLS CHURCH | VA | 22041 | USA | SUPPLIER LISTING | | 703-288-7242 | | CTHIMONS@NORTEC.COM |
| NORTH AMERICAN BOARD OF CERTIFIED ENERGY PRACTITIONERS | 56 CLIFTON COUNTRY RD., SUITE 202 | | CLIFTON PARK | NY | 12065 | USA | SUPPLIER LISTING | | (800) 654-0021 | | |
| NORTH AMERICAN INDUSTRIAL SERVICES, INC. | 1240 SARATOGA ROAD | | BALLSTON SPA | NY | 12020 | USA | SUPPLIER LISTING | | | | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | RALEIGH | NC | 27640-0700 | USA | SUPPLIER LISTING | | 304.527.0055 | | |
| NORTH HILLS LOCK & SAFE | 962 PERRY HIGHWAY | | PITTSBURGH | PA | 15237 | USA | SUPPLIER LISTING | | | | |
| NORTH RIVER CAPITAL ADVISORS | 241 RIVER STREET | | NORWELL | MA | 02061 | USA | SUPPLIER LISTING | | | | |
| NORTHERN ARIZONA WIND AND SUN | 4091 E HUNTINGTON DRIVE | | FLAGSTAFF | AZ | 86004 | USA | CUSTOMER LIST | DAVID LAUZON | (928) 526-8017 | | DAVID@WIND-SUN.COM |
| NORTHERN TOOL & EQUIPMENT | 2800 SOUTHCROSS DRIVE WEST | | BURNSVILLE | MN | 55306 | USA | SUPPLIER LISTING | | 800.221.0516 | | |
| NORTHPOINT PRINTING SERVICES CORPORATION | 230 SECOND AVENUE | | WALTHAM | MA | 02451 | USA | SUPPLIER LISTING | | 781.895.1900 | | |
| NORTHSIDE CARE SUPPLY | 1200 BARCLAY BLVD | | BUFFALO GROVE | IL | 60089 | USA | SUPPLIER LISTING | | 847.559.8580 | | |
| NORTHSHORE SALES CO. | PO BOX 15476 | | LITTLE ROCK | AR | 72231 | USA | SUPPLIER LISTING | | 800-467-9005 | | |
| NOVA ALTERNATIVE ENERGY SYSTEMS | 310 TENNYSON AVE | | TOMS RIVER | NJ | 08753 | USA | CUSTOMER LIST | ATTN: NICK DIRAGO | (732) 822-2180 | | NICK@NOVANJ.COM |
| NOVA FILMS & FOILS LLC | 11 INDUSTRY DRIVE | | BEDFORD | OH | 44146 | USA | SUPPLIER LISTING | | 440-201-1300 | | |
| NRD LLC | 2937 ALT BOULEVARD PO BOX 310 | | GRAND ISLAND | NY | 14072-0310 | USA | SUPPLIER LISTING | | (716) 773-7634 | | |
| NRG ENERGY, INC. | 112 TELLY STREET | | NEW ROADS | LA | 70760 | USA | CUSTOMER LIST | ACCOUNTS PAYABLE | (225) 618-4030 | | INVOICES@NRG.COM |
| NRG ENERGY, INC. | 1201A ILLINOIS STREET | | SAN FRANCISCO | CA | 94107 | USA | CUSTOMER LIST | ATTN: ROBYN BEAVERS | (650) 814-7645 | | ROBYN.BEAVERS@NRG.COM |
| NRG ENERGY, INC. | 888 HOWARD STREET | | SAN FRANCISCO | CA | 94103 | USA | CUSTOMER LIST | | | | |
| NSL ANALYTICAL SERVICES, INC. | 4450 CRANWOOD PARKWAY | | CLEVELAND | OH | 44128 | USA | SUPPLIER LISTING | | 800-497-6752 | | |
| NU HORIZONS ELECTRONICS CORP | 70 MAXESS ROAD | | MELVILLE | NY | 11747 | USA | SUPPLIER LISTING | | 800.726.9394 | | |
| NVALID PRECISION ENGINEERING | 51 GOLDHILL PLAZA #07-10/11 | | | | 308900 | SINGAPORE | SUPPLIER LISTING | | | | |
| NVI ENERGY (KENYA) LTD | ABC TOWERS, 4TH FLOOR | ABC PLACE WAIYAKI WAY, WESTLANDS | NAIROBI | | | KENYA | CUSTOMER LIST | ATTN: LANCE VANDERHAVEN | 8.56206E+12 | | LANCE.V@NVALIDPE.COM |
| O.BIZ BY OVERSTOCK.COM | 6350 SOUTH 3000 EAST | | SALT LAKE CITY | UT | 84121 | USA | SUPPLIER LISTING | | 1.877.311.6249 | | |
| O.E.M. HEATERS | 2306 ROBBINS STREET | | SAINT PAUL | MN | 55114 | USA | SUPPLIER LISTING | | | | |
| OBERG INDUSTRIES, INC. | 2301 SILVERVILLE ROAD | | FREEPORT | PA | 16229-0315 | USA | SUPPLIER LISTING | | 724.295.2121 | | |
| O'BRIEN'S MOVING & STORAGE COMPANIES | P.O. BOX 236 | | ALLENTOWN | PA | 18105 | USA | SUPPLIER LISTING | | 610.391.8300 | | |
| OBSERVER PUBLISHING COMPANY | ATTN: CASHIER 122 SOUTH MAIN STREET | | WASHINGTON | PA | 15301 | USA | SUPPLIER LISTING | | | | |
| OCR SERVICES INC | 15825 SHADY GROVE ROAD, SUITE 90 | | ROCKVILLE | MD | 20850 | USA | SUPPLIER LISTING | | | | |
| ODU-USA, INC | 4010 ADOLFO ROAD | | CAMARILLO | CA | 93012 | USA | SUPPLIER LISTING | | 484-0540 | | |
| OFFICE FURNITURE WAREHOUSE OF PGH. INC. | 100 GRAHAM STREET | | MCKEES ROCKS | PA | 15136 | USA | SUPPLIER LISTING | | | | |
| OFFICEDESIGNS.COM | 722 LANDWEHR ROAD | | NORRBROOK | IL | 60062 | USA | SUPPLIER LISTING | | 1-877-696-3342 | | SALES@OFFICEDESIGNS.COM |
| OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 89492 | | CLEVELAND | OH | 44101-6492 | USA | SUPPLIER LISTING | | | | |
| OHIO DEPARTMENT OF TAXATION | TAXPAYER SERVICES | PO BOX 182215 | COLUMBUS | OH | 43218-2215 | USA | TAXING AUTHORITIES | | | | |
| OHIO TOOL SYSTEMS | 3863 CONGRESS PARKWAY | | RICHFIELD | OH | 44286 | USA | SUPPLIER LISTING | | 330-659-4181 | | MISSY.RIEG@OHIOTOOL.COM |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OHM-LABS, INC. | 611 E. CARSON ST. | | PITTSBURGH | PA | 15203-1021 | USA | SUPPLIER LISTING | | 1-866-431-0640 | | |
| OIL-RITE CORPORATION | 4325 CLIPPER DRIVE | | MANITOWOC | WI | 54220 | USA | SUPPLIER LISTING | | 920.682.6173 | | TYLER.REED@OILRITE.COM |
| OLD DOMINION | 500 OLD DOMINION WAY | | THOMASVILLE | NC | 27360 | USA | SUPPLIER LISTING | | | | |
| OLYMPUS AMERICA INC | 48 WOERD AVE | | WALTHAM | MA | 02453 | USA | SUPPLIER LISTING | | 800-225-8330 | | ORDERS@OLYMPUS-OSSA.COM |
| OMEGA ENGINEERING INC | P.O. BOX 4047 ONE OMEGA DRIVE | | STAMFORD | CT | 06907 | USA | SUPPLIER LISTING | | 800.826.6342 | | SALES@OMEGA.COM |
| OMNI SERVICES | 101 MIDDLE AVENUE | | WILMERDING | PA | 15148 | USA | SUPPLIER LISTING | | 412-829-8199 | | BILL@OMNISERVS.COM |
| OMNITRACK | STATION ROAD INDUSTRIAL ESTATE | | WOODCHESTER | | | ENGLAND | SUPPLIER LISTING | | 914.600.5422 | | INFO@OMNITRACK.US |
| OMNOVA SOLUTIONS INC | PO BOX 905162 | | CHARLOTTE | NC | 28290-5162 | USA | SUPPLIER LISTING | | | | |
| ON GUARD INC | 235 ORCHARD STREET | | BEAVER | PA | 15009 | USA | SUPPLIER LISTING | | | | |
| ONE SOURCE WATER | 8 TWO MILE ROAD, SUITE 102 | | FARMINGTON | CT | 06032 | USA | SUPPLIER LISTING | | 866.917.7873 | | |
| ONE SPEEN LLC | 116 FLANDERS ROAD, SUITE 2000 | | WESTBOROUGH | MA | 01581 | USA | SUPPLIER LISTING | | | | |
| ONEPOINTE SOLUTIONS | 8606 WALL STREET BUILDING 14, SUITE 100 | | AUSTIN | TX | 78754 | USA | SUPPLIER LISTING | | 866.612.7312 | | |
| ONLINECOMPONENTS.COM | 11125 S. EASTERN AVE. STE 120 | | HENDERSON | NV | 89052 | USA | SUPPLIER LISTING | | 888-906-8217 | | CS@ONLINECOMPONENTS.COM |
| ONTARIO SOLAR EXPERTS INC. | 506 BANK STREET | | OTTAWA | ON | K2P1Z4 | CANADA | CUSTOMER LIST | ATTN: PHIL AUDET | (613) 799-3245 | | PHIL@ONTARIOSOLAREXPERTS.COM |
| ONWELL ENTERPRISES HOLDING INC. | C/O 25TH FLOOR, DCH COMMERCIAL CENTRE | 25 WESTLANDS ROAD | QUARRY BAY | | | HONG KONG | EQUITY HOLDERS | | | | |
| OPEN SKY PROFESSIONAL SERVICES | ONE TECHNOLOGY DRIVE | | TOLLAND | CT | 06084 | USA | SUPPLIER LISTING | | 866.302.3941 | | INFO@OPENSKYCORP.COM |
| OPTIMAL CALIBRATION | 26645 SANDY HILL DRIVE | | RICHMOND HEIGHTS | OH | 44143 | USA | SUPPLIER LISTING | | | | |
| OPTIMAL POWER SOLUTIONS PTY LTD | 1/95 HOPE STREET | | BRUNSWICK | VICTORIA | 3056 | AUSTRALIA | CUSTOMER LISTING | | | | |
| ORACLE AMERICA, INC | PO BOX 203448 | | DALLAS | TX | 75320-3448 | USA | SUPPLIER LISTING | | | | |
| ORANGEFIELD TRUST | 1 RAFFLES PLACE 29-02 ONE RAFFLES PLACE | | SINGAPORE | | | SINGAPORE | SUPPLIER LISTING | | | | |
| ORLANDO DI FRUSCIA | STEINBEISSTRASSE 24 | | BOBLINGEN | BADEN-WÜRTTEMBERG | 71034 | GERMANY | SUPPLIER LISTING | | | | |
| ORTECH, INC | 6720 FOLSOM BLVD., SUITE 219 | | SACRAMENTO | CA | 95819 | USA | SUPPLIER LISTING | | (916) 549-9696 | | INFO@ORTECHCERAMICS.COM |
| OTIS ELEVATOR COMPANY | 4499 CAMPBELLS RUN ROAD | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 814.944.4641 | | GARY.CERNICKY@OTIS.COM |
| OTTER BOX | 209 S MELDRUM STREET | | FORT COLLINS | CO | 80521 | USA | SUPPLIER LISTING | | | | |
| OUTBACK POWER | 5917 195TH ST NE | | ARLINGTON | WA | 98223 | USA | SUPPLIER LISTING | | 360.435.6030 | | SALES@OUTBACKPOWER.COM |
| OUTBACK POWER TECHNOLOGIES | 17825 59TH AVE NE, SUITE B | | ARLINGTON | WA | 98223 | USA | CUSTOMER LIST | ANDREA HIXSON | 360.618.4310 | | AHIXSON@OUTBACKPOWER.COM |
| OV SCALE & INSTRUMENT | 600 N. BELL AVENUE, BLDG #1 | | CARNEGIE | PA | 15106 | USA | SUPPLIER LISTING | | 412-279-6155 | | THACKATHORN@OVSCALE.COM |
| OVERHEAD DOOR COMPANY | CORPORATE OFFICES 400 POPLAR ST. | | PITTSBURGH | PA | 15223 | USA | SUPPLIER LISTING | | 412-781-4000 | | RFREEMAN@OHDPGH.COM |
| OXPERTS CONSULTANCY | APPELAARSEWEG 47 | | RL FIJNAART | | 4793 | NETHERLANDS | CUSTOMER LIST | ATTN: TON TON MEULMAN | 5995118480 | | TON.MEULEMAN@OXPERTSCONSULTANCY.COM |
| OZONE SOLUTIONS, INC | 451 BLACK FOREST ROAD | | HULL | IA | 51239 | USA | SUPPLIER LISTING | | 888.892.0303 | | SUPPORT@OZONESOLUTIONS.COM |
| P & M WELDING SUPPLY, INC. | 7114 N.W. 72ND AVENUE | | MIAMI | FL | 33166 | USA | SUPPLIER LISTING | | 888.884.1746 | | |
| P M DOT COM INC - PLASTIC MART | 3303 RANCH RD 620 N | | AUSTIN | TX | 78734 | USA | SUPPLIER LISTING | | 866.310.2556 | | INFO@PLASTIC-MART.COM |
| P&G MEDIA LIMITED | PO BOX 310 | | BRISTOL | | BS10 5WT | ENGLAND | SUPPLIER LISTING | | | | |
| P2RO INC. | RM 301, ESTUAR BLDG, 41 TIMOG AVE | | QUEZON CITY | | 1103 | PHILIPPINES | CUSTOMER LIST | LYCURGUS PAGUNTALAN | +63 2 7758784 | | GUS.P2RO@GMAIL.COM |
| PA DEPARTMENT OF COMMUNITY & ECONOMIC DEVELOPMENT - ACE | ALTERNATIVE/CLEAN ENERGY PROGRAM | COMMONWEALTH KEYSTONE BUILDING | HARRISBURG | PA | 17120-0225 | USA | DEBTS AND GRANTS | | | | |
| PA DEPARTMENT OF COMMUNITY & ECONOMIC DEVELOPMENT - D2PA | DISCOVERED AND DEVELOPED IN PA | COMMONWEALTH KEYSTONE BUILDING | HARRISBURG | PA | 17120-0225 | USA | DEBTS AND GRANTS | | | | |
| PA DEPARTMENT OF COMMUNITY & ECONOMIC DEVELOPMENT - M&E | MACHINERY & EQUIPMENT LOAN FUND | COMMONWEALTH KEYSTONE BUILDING | HARRISBURG | PA | 17120-0225 | USA | DEBTS AND GRANTS | | | | |
| PA DEPARTMENT OF COMMUNITY & ECONOMIC DEVELOPMENT - OG | OPPORTUNITY GRANT PROGRAM | COMMONWEALTH KEYSTONE BUILDING | HARRISBURG | PA | 17120-0225 | USA | DEBTS AND GRANTS | | | | |
| PA DEPARTMENT OF LABOR AND INDUSTRY | OFFICE OF UC TAX SERVICES | 651 BOAS SREET, ROOM 900 | HARRISBURG | PA | 17121 | USA | SUPPLIER LISTING | | | | |
| PA DEPARTMENT OF REVENUE | PO BOX 280405 | | HARRISBURG | PA | 17128-0405 | USA | SUPPLIER LISTING | | | | |
| PA DEPT OF LABOR & INDUSTRY | BUREAU OF OCCUPATIONAL & INDUSTRIAL SAFETY | P.O. BOX 68572 | HARRISBURG | PA | 17106-8572 | USA | SUPPLIER LISTING | | | | |
| PA HAZARDOUS MATERIAL RESPONSE FUND | PA DEPT OF L&I-BUREAU OF PENNSAFE | 651 BOAS STREET, ROOM 155E | HARRISBURG | PA | 17121-0750 | USA | SUPPLIER LISTING | | | | |
| PACE INDUSTRIES, INC. | 1004 INDUSTRIAL BLVD. | | LOYALHANNA | PA | 15661 | USA | SUPPLIER LISTING | | 724.539.4527 | | |
| PACEANALYTICAL | 1638 ROSEYTOWN ROAD, SUITES 2, 3, & 4 | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | 717.377.5423 | | DENNIS.ROMAN@PACELABS.COM |
| PACHULSKI STANG ZIEHL & JONES LLP | 919 N. MARKET STREET 17TH FLOOR | | WILMINGTON | DE | 19899 | USA | SUPPLIER LISTING | | | | |
| PACIFIC POWER ASSOCIATION | GROUND FLOOR, NAIBATI HOUSE | GOODENOUGH STREET | SUVA | | | FIJI | SUPPLIER LISTING | | + (679) 330 6022 | | |
| PACIFIC SOLAR INNOVATIONS, INC. | PO BOX 997449 | | PAGO PAGO | AS | 96799-6299 | USA | CUSTOMER LIST | JOHN MILLER | +001-855-786-7097 Ext 101 | | JMILLER@PSI-SAMOA.COM |
| PACIFICOM MULTIMEDIA | 4628 STARFIRE CIRCLE | | CASTLE ROCK | CO | 80104 | USA | SUPPLIER LISTING | | 303.660.3490 | | |
| PACKAGE DEPOT, INC. | 310 SOUTH TAYLOR AVENUE | | LOUISVILLE | CO | 80027 | USA | SUPPLIER LISTING | | (800) 214-7115 | | |
| PAC-VAN INC | LOCKBOX 773781, 3781 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3007 | USA | SUPPLIER LISTING | | | | |
| PAINT WITHOUT TAPE, LLC | 1004 W GALER ST. | | SEATTLE | WA | 98119 | USA | SUPPLIER LISTING | | 206-499-9433 | | MIKE@PAINTWITHOUTTAPE.COM |
| PAK-RITE, LTD | 2395 S. BURRELL STREET | | MILWAUKEE | WI | 53207 | USA | SUPPLIER LISTING | | 888.489.1766 | | CONTACTUS@THEPELICANSTORE.COM |
| PALMER HOLLAND, INC. | 25000 COUNTRY CLUB BLVD, SUITE 444 | | NORTH OLMSTED | OH | 44070 | USA | SUPPLIER LISTING | | 800.635.4822 | | |
| PANELSHOP.COM, LLC | 1100 RICO ROAD | | MONROEVILLE | PA | 15146 | USA | SUPPLIER LISTING | | 855-765-7467 | | |
| PANEXUS ENERGY | RUE SALOMON, VARREUX LOCAL BATIMĀCT | | PORT AU PRINCE, OUEST | | 6110 | HAITI | CUSTOMER LIST | JEAN-CLAUDE MERINE | 13059750504 | | JMERINE@CARIB-EXPORT.COM |
| PANTHER PREMIUM LOGISTICS | 4940 PANTHER PARKWAY | | SEVILLE | OH | 44273 | USA | SUPPLIER LISTING | | 8006850657 | | RBUFFINGTON@PANTHEREXPEDITE.COM |
| PARAGON INDUSTRIES, L.P. | 2011 SOUTH TOWN EAST BLVD. | | MESQUITE | TX | 75149-1122 | USA | SUPPLIER LISTING | | 1-800-876-4328 | | |
| PARALLELS IP HOLDINGS GMBH | 500 SW 39TH STREET, SUITE 200 | | RENTON | WA | 98057 | USA | SUPPLIER LISTING | | 1 (425) 282 6400 | | |
| PARAMOUNT DIE COMPANY | 4180 ROUTE 6N | | EDINBORO | PA | 16412 | USA | SUPPLIER LISTING | | | | |
| PARAVASTU BADRINARAYANAN | 2302 STEARNS HILL ROAD | | WALTHAM | MA | 02451 | USA | SUPPLIER LISTING | | 630.969.2703 | | |
| PARTICLE TECHNOLOGY LABS | 555 ROGERS ST. | | DOWNERS GROVE | IL | 60515 | USA | SUPPLIER LISTING | | | | |
| PASARELA ILUMINACIÃ"N, SL | POLIGONO INDUSTRIAL EL OLIVERAL, SUB. 4, PARC. 11 | | RIBARROJA DEL TURIA | V | 46394 | SPAIN | CUSTOMER LIST | ATTN: JORGE SANCHEZ | 00 34 610 459 708 | | JORGE.ACOSTA@GRUPOPASARELA.COM |
| PATAPSCO VALLEY SALES | 2700 HOLLINS FERRY RD. | | BALTIMORE | MD | 21230 | USA | SUPPLIER LISTING | | 410-525-2325 | | |
| PATSNAP (UK) LIMITED | 3RD FLOOR, BUILDING 3 | CHISWICK BUSINESS PARK | LONDON | | W4 5YA | UNITED KINGDOM | SUPPLIER LISTING | | +44 (0) 2034 754 074 | | ACCOUNTS@PATSNAP.COM |
| PAUL BRELOWSKI | 21 B BETHANY DRIVE | | PITTSBURGH | PA | 15215 | USA | CURRENT EMPLOYEES | | | | |
| PAUL CRAEMER GMBH | BROCKER STRASSE 1 D-33442 | | HERZEBROCK-CLARHOLZ | | | GERMANY | SUPPLIER LISTING | | 49.0.5245.43.149 | | |
| PAUL E. NEUHART | 7845 WENTWORTH DRIVE | | DULUTH | GA | 30097 | USA | SUPPLIER LISTING | | | | |
| PAUL FIJALKOVIC | 35 WINDRIDGE DRIVE | | UNIONTOWN | PA | 15401 | USA | CURRENT EMPLOYEES | | | | |
| PAUL N. GARDNER COMPANY, INC | 316 N.E. FIRST STREET | | POMPANO BEACH | FL | 33060 | USA | SUPPLIER LISTING | | | | |
| PAUL PAPALI | 7669 TWIN LAKES DRIVE | | MORROW | OH | 45152 | USA | SUPPLIER LISTING | | | | |
| PAUL RUGGIERO | 1611 MORNINGSIDE AVENUE | | PITTSBURGH | PA | 15206 | USA | CURRENT EMPLOYEES | | | | |
| PAUL TODARO | 464 HUNTINGDON AVE. | | NORTH HUNTINGDON | PA | 15642 | USA | CURRENT EMPLOYEES | | | | |
| PAULY RECHTSANWALTE | CACILIENSTRASSE 30 | | KOLN | | 50667 | GERMANY | SUPPLIER LISTING | | | | |
| PAWAN SAXENA | 9921 ALTA SPRINGS WAY #202 | | ROCKVILLE | MD | 20850 | USA | SUPPLIER LISTING | | | | |
| PAWLING ENGINEERED PRODUCTS | 157 CHARLES COLMAN BLVD | | PAWLING | NY | 12564 | USA | SUPPLIER LISTING | | 845.350.1361 | | MCARDENAS@PAWLINGEP.COM |
| PAYCHEX | HUMAN RESOURCE OFFICE | PO BOX 29769 | NEW YORK | NY | 10087-9769 | USA | SUPPLIER LISTING | | | | |
| PAYPAL | 2211 NORTH FIRST STREET | | SAN JOSE | CA | 95131 | USA | SUPPLIER LISTING | | | | |
| PAYROLL MAXX | 11248 JOHN GALT BLVD | | OMAHA | NE | 68137 | USA | SUPPLIER LISTING | | | | |
| PC CONNECTION SALES CORP. | 730 MILFORD ROAD | | MERRIMACK | NH | 03054 | USA | SUPPLIER LISTING | | | | |
| PDS CRANE SERVICE | 500 SUPERIOR STREET | | CARNEGIE | PA | 15106 | USA | SUPPLIER LISTING | | 412.276.3000 | | T.NOONAN@PDSCRANE.COM |
| PECAN STREET INC. | 3925 W. BRAKER LN. | | AUSTIN | TX | 78759 | USA | CUSTOMER LIST | FISAYO FADELU | 254-214-1517 | | FFADELU@PECANSTREET.ORG |
| PEER SOFTWARE, INC. | 340 N. WESTLAKE BLVD. SUITE 105 | | WESTLAKE VILLAGE | CA | 91362 | USA | SUPPLIER LISTING | | 703-763-7700 | | |
| PEI-GENESIS | 2180 HORNIG ROAD | | PHILADELPHIA | PA | 19116 | USA | SUPPLIER LISTING | | 800-675-1214 | | SALES@PEIGENESIS.COM |
| PEMCO, INC. | 5663 BRECKSVILLE ROAD | | CLEVELAND | OH | 44131 | USA | SUPPLIER LISTING | | | | |
| PENA-PLAS COMPANY | 2710 NEVILLE ROAD | | PITTSBURGH | PA | 15225 | USA | SUPPLIER LISTING | | 412.683.3665 | | CVESELIC@PENAPLAS.COM |
| PENN BARREL, INC. | 1001 WASHINGTON BLVD | | PITTSBURGH | PA | 15206 | USA | SUPPLIER LISTING | | 412.924.0555 | | PENNBARREL@AOL.COM |
| PENN UNITED TECHNOLOGIES INC | 799 NORTH PIKE ROAD | | CABOT | PA | 16023 | USA | SUPPLIER LISTING | | 724.352.1507 | | |
| PENN WEST INDUSTRIAL TRUCKS LL | 168 WESTEC DRIVE | | MOUNT PLEASANT | PA | 15666 | USA | EXECUTORY CONTRACTS | | | | |
| PENNSYLVANIA DEPARTMENT OF TRANSPORTATION | PENNSYLVANIA DEPARTMENT OF TRANSPORTATION | BUREAU OF MOTOR VEHICLES | HARRISBURG | PA | 17104 | USA | SUPPLIER LISTING | | 800.932.4600 | | |
| PENNSYLVANIA HAZARDOUS MATERIAL RESPONSE FUND | COMMONWEALTH OF PA | PA DEPT OF LABOR & INDUSTRY PO BOX 68571 | HARRISBURG | PA | 17106-8571 | USA | SUPPLIER LISTING | | | | |
| PENNSYLVANIA INDUSTRIAL DEVELOPMENT AUTHORITY | RIDC | 210 SIXTH AVENUE, SUITE 3620 | PITTSBURGH | PA | 15222-2602 | USA | DEBTS AND GRANTS | | | | |
| PENNSYLVANIA LIQUOR CONTROL BOARD | NORTHWEST OFFICE BUILDING | | HARRISBURG | PA | 17124 | USA | SUPPLIER LISTING | | 717.783.7637 | | |
| PENNSYLVANIA ONE CALL SYSTEM, INC. | 925 IRWIN RUN ROAD | | WEST MIFFLIN | PA | 15122 | USA | SUPPLIER LISTING | | 800.248.1786 | | |
| PENSKE TRUCK LEASING CO., L.P. | P.O. BOX 527380 | | PHILADELPHIA | PA | 19182-7380 | USA | SUPPLIER LISTING | | | | |
| PENTAIR, INC. | 1040 MUIRFIELD DRIVE | | HANOVER PARK | IL | 60133 | USA | SUPPLIER LISTING | | 800.869.0325 | | |
| PEOPLES NATURAL GAS | PO BOX 644760 | | PITTSBURGH | PA | 15264-4760 | USA | SUPPLIER LISTING | | | | |
| PEPSI-COLA | P.O. BOX 75948 | | CHICAGO | IL | 60675-5948 | USA | SUPPLIER LISTING | | | | |
| PERFORMANCE-PCS.COM | 1701 ROBERT J. CONLAN BLVD. NE UNIT #5 | | PALM BAY | FL | 32905 | USA | SUPPLIER LISTING | | (321) 725-9969 | | |
| PERRY VIDEX LLC | 25 MT LAUREL RD | | HAINESPORT | NJ | 08036 | USA | SUPPLIER LISTING | | (609) 267-1600 | | |
| PHILADELPHIA-ISRAEL CHAMBER OF COMMERCE | 200 S BROAD ST. SUITE 910G | | PHILADELPHIA | PA | 19102 | USA | SUPPLIER LISTING | | 215-703-3135 | | PICC@PHILLYISRAELCHAMBER.COM |
| PHILLIP JEAN | 509 CHAFF LANE | | MONCKS CORNER | SC | 29461 | USA | SUPPLIER LISTING | | 502.759.4795 | | |
| PHOTODON.COM | 2682 GARFIELD RD N | SUITE 210 | TRAVERSE CITY | MI | 49686 | USA | SUPPLIER LISTING | | | | |
| PHYTEC | 203 PARFITT WAY SW | | BAINBRIDGE ISLAND | WA | 98110 | USA | SUPPLIER LISTING | | 206.780.9047 | | |
| PHYTOOLS, LLC | 900 WINSLOW WAY E, SUITE 102 | | BAINBRIDGE ISLAND | WA | 98110 | USA | SUPPLIER LISTING | | 206.451.4327 | | SALES@PHYTOOLS.COM |
| PICOPASCAL MACHINE COMPANY | 15 PLUM STREET | | VERONA | PA | 15047 | USA | SUPPLIER LISTING | | | | |
| PIEDMONT PLASTICS | 514 THOMSON PARK DR. | | CRANBERRY TOENSHIP | PA | 16066 | USA | SUPPLIER LISTING | | 724.772.6655 | | RWIEGEL@PIEDMONTPLASTICS.COM |
| PIETRANGELI CONTRACTING | 943 BELLVIEW STREET | | CREIGHTON | PA | 15030 | USA | SUPPLIER LISTING | | 412-956-0774 | | PIETRANGELI@COMCAST.NET |
| PILOTMALL.COM | 4040 LAIRD BLVD | | LAKELAND | FL | 33811 | USA | SUPPLIER LISTING | | (863) 226-1106 | | |
| PINE RIDGE PRODUCTS LLC | 1646 EAST HIGHWOOD ROAD | | BELT | MT | 59412 | USA | CUSTOMER LIST | ATTN: JENNI BRYCE | 406-738-4283 | | WLBRYCE@PINERIDGEPRODUCTS.COM |
| PITT OHIO | 15 27TH STREET | | PITTSBURGH | PA | 15222 | USA | SUPPLIER LISTING | | | | |
| PITT-OHIO | 15 27TH STREET | | PITTSBURGH | PA | 15222 | USA | SUPPLIER LISTING | | 412.232.3015 | | |
| PITTSBURGH AIR SYSTEMS/AIR INDUSTRIAL | 208 BILMAR DRIVE | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 412-539-1234 | | JIMREED@PITTSBURGHAIRSYSTEMS.COM |
| PITTSBURGH PLUMBING/JF GOOD | 434 MELWOOD AVENUE | | PITTSBURGH | PA | 15213 | USA | SUPPLIER LISTING | | 412-622-8100 | | |
| PITTSBURGH PRECISION TURNED PRODUCTS LLC | 100 HERRMANN ROAD | | PITTSBURGH | PA | 15239-1792 | USA | SUPPLIER LISTING | | | | |
| PITTSBURGH PROCESS EQUIPMENT | 640 LONG ROAD | | PITTSBURGH | PA | 15235 | USA | SUPPLIER LISTING | | 412.243.1000 | | BOBF@PPEC.NET |
| PITTSBURGH TECHNOLOGY COUNCIL | 2000 TECHNOLOGY DRIVE | | PITTSBURGH | PA | 15219 | USA | SUPPLIER LISTING | | | | |
| PITTSBURGH TROPHY COMPANY, INC | 3225 PENN AVE | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | 412.261.4376 | | AWARD@PITTSBURGHTROPHY.COM |
| PITTSBURGH VALVE & FITTING CO., INC. | 49 MEADE AVE. | | PITTSBURGH | PA | 15202 | USA | SUPPLIER LISTING | | 412-761-3212 | | INFO@PITTSBURGH.SWAGELOK.COM |
| PITTSBURGH WATER AND SEWER AUTHORITY | PO BOX 747055 | | PITTSBURGH | PA | 15274 | USA | SUPPLIER LISTING | | | | |
| PITTSBURGH-FAYETTE EXPRESS INC | 400 MAIN ST | | BELLE VERNON | PA | 15012 | USA | SUPPLIER LISTING | | 724.929.2220 | | |
| PLANTE & MORAN, PLCC | 27400 NORTHWESTERN HIGHWAY PO BOX 307 | | SOUTHFIELD | MI | 48037-0307 | USA | SUPPLIER LISTING | | 248.352.2500 | | OFFICE@PFEP.COM |
| PLEX SYSTEMS INC. | 1731 HARMON ROAD | | AUBURN HILLS | MI | 48326 | USA | EXECUTORY CONTRACTS | | | | |
| PLI, LLC | 1509 RAPIDS DRIVE | | RACINE | WI | 53404 | USA | SUPPLIER LISTING | | 800.635.8170 | | |
| PMF RENTALS | 124 PLUNKETT DR | | ZELIENOPLE | PA | 16063 | USA | SUPPLIER LISTING | | | | |
| POINT MANAGEMENT GROUP | 200 CENTURY BUILDING 130 SEVENTH STREET | | PITTSBURGH | PA | 15222 | USA | SUPPLIER LISTING | | 877-POINTMG | | |
| POINT SPRING & DRIVESHAFT CO. | 7309 GRAND AVE | | NEVILLE ISLAND | PA | 15225 | USA | SUPPLIER LISTING | | 800-837-4713 | | |
| POLAY ENTERPRISES | 5 COLONIAL TERRACE | | CHELMSFORD | MA | 01824 | USA | SUPPLIER LISTING | | 800.227.2433 | | |
| POLY CRYSTALLOGRAPHY, INC | 423 EAST CHICAGO AVENUE | | NAPERVILLE | IL | 60540 | USA | SUPPLIER LISTING | | 630.605.0274 | | CARBIDEPLUS@COMCAST.NET |
| POLYMER SURFACE SYSTEMS LLC | P. O. BOX 165 | | EIGHT FOUR | PA | 15330 | USA | SUPPLIER LISTING | | 724-263-1800 | | RSBPOLYMERSS@GMAIL.COM |
| POLYROCKS CHEMICAL COMPANY LIMITED | 86 XIONGXING INDUSTRIAL PARK | HIGH-TECH INDUSTRIAL DEVELOPMENT ZONE | QINGYUAN CITY, | GUANGDONG | | CHINA | SUPPLIER LISTING | | -3126575 | | SALES@POLYROCKS.COM |
| POROUS MATERIALS, INC. | 20 DUTCH MILL RD. | | ITHACA | NY | 14850 | USA | SUPPLIER LISTING | | | | |
| PORT ERIE PLASTICS, INC. | 909 TROUPE ROAD | | HARBORCREEK | PA | 16421 | USA | SUPPLIER LISTING | | 814.899.7602 | | |
| PORTLAND STATE UNIVERSITY ELECTRICAL & COMPUTER ENGINEERING DEPARTM | 1600 SW 4TH AVENUE STE 160 | | PORTLAND | OR | 97201 | USA | CUSTOMER LIST | RACHELLE BRAIDO | 503-725-2839 | | BRAIDO@PDX.EDU |
| POSITECH CORPORATION | 191 N. RUSH LAKE RD. | | LAURENS | IA | 50554 | USA | SUPPLIER LISTING | | | | |
| POWDER PROCESSING & TECHNOLOGY, LLC | 5103 EVANS AVE | | VALPARAISO | IN | 46383 | USA | SUPPLIER LISTING | | 712.841.4765 | | |
| POWER EQUIPMENT DIRECT, INC. | 969 VETERANS PARKWAY SUITE C | | BOLINGBROOK | IL | 60490 | USA | SUPPLIER LISTING | | 1 (800) 710-7499 | | |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| POWER PROCESS INC. | 122 KERR ROAD | | NEW KENSINGTON | PA | 15068 | USA | SUPPLIER LISTING | | 724-889-0140 | | MPLAZIO@POWER-PROCESS.COM |
| POWERGATE, LLC | 2390 OWEN STREET | | SANTA CLARA | CA | 95054 | USA | SUPPLIER LISTING | | 866.588.1750 | | |
| PR NEWSWIRE | G.P.O. BOX 5897 | | NEW YORK | NY | 10087-5897 | USA | SUPPLIER LISTING | | 888-776-0942 | | |
| PRECISION DIGITAL CORPORATION | 89 OCTOBER HILL RD STE 5 | | HODLISTON | MA | 01746 | USA | SUPPLIER LISTING | | (508) 655-7300 | | ORDERS@PREDIG.COM |
| PRECISION MACHINE & MANUFACTURING, INC | 1290 S. BERTELSEN RD | | EUGENE | OR | 97402 | USA | SUPPLIER LISTING | | 541-484-9841 | | DUSTINC@PREMACH.COM |
| PRECISION PLATING COMPANY | 4123 W PETERSON AVENUE | | CHICAGO | IL | 60646 | USA | SUPPLIER LISTING | | (773) 583-3333 | | |
| PRECISION SCALE & BALANCE | 140 ROTECH DRIVE | | LANCASTER | NY | 14086 | USA | SUPPLIER LISTING | | 716.759.4866 | | SALES@SCALEANDBALANCE.COM |
| PRECISION SIGN & AWNING | 3 GLASS ST. | | CARNEGIE | PA | 15106 | USA | SUPPLIER LISTING | | 412-278-0442 | | |
| PRECISION TECHNOLOGY ASSOCIATES | 1203 EDGEBROOK AVENUE | | PITTSBURGH | PA | 15226 | USA | SUPPLIER LISTING | | (412) 881-8006 | | CONTROLS@TFCAMPBELL.COM |
| PRECISION WEIGHING BALANCES | 30 SOUTH CROSS ROAD | | BRADFORD | MA | 01835 | USA | SUPPLIER LISTING | | 978.521.7095 | | |
| PREDICTIVE SYNERGISTIC SYSTEMS | 300 HENZ STREET SUITE C526 | | PITTSBURGH | PA | 15212 | USA | SUPPLIER LISTING | | 412.322.2293 | | |
| PREISER SCIENTIFIC | 94 OLIVER STREET | | ST ALBANS | WV | 25177 | USA | SUPPLIER LISTING | | 304.624.8285 | | |
| PRELUDE FUND, LP | ONE FERRY BUILDING | SUITE 300 | SAN FRANCISCO | CA | 94111 | USA | EQUITY HOLDERS | | | | DON@PREISER.COM |
| PREMIER SAFETY & SERVICE, INC | TWO INDUSTRIAL PARK DRIVE | | OAKDALE | PA | 15071 | USA | SUPPLIER LISTING | | 724-693-8699 | | JFREEMAN@PREMIERSAFETY.COM |
| PREMIUM ASSIGNMENT CORPORATION | PO BOX 8000 | | TALLAHASSEE | FL | 32314-8000 | USA | SUPPLIER LISTING | | | | |
| PREMIUM SUPPLY, TRANSIT, AND DUMPSTER LLC | 4802 GIBSONIA ROAD | | ALLISON PARK | PA | 15101 | USA | SUPPLIER LISTING | | 412.965.6833 | | |
| PRESCIENT SYSTEMS PTY LTD | U 1/95, HOPE STREET | | BRUNSWICK | VICTORIA | 3056 | AUSTRALIA | CUSTOMER LIST | ATTN: BEN PHILLIPS | 61393802828 | | BPHILLIPS@OPTIMAL-POWER-SOLUTIONS.COM |
| PRIME OVERSEAS INVESTMENTS AND ENTERPRISES SA | ATTENDUS TRUST COMPANY AG | BANHNHOFSTRASSE 12 | ZUG | | 6301 | SWITZERLAND | EQUITY HOLDERS | | | | |
| PRINCE MINERALS, INC | 223 HAMPSHIRE STREET SUITE 200 | | QUINCY | IL | 62301 | USA | SUPPLIER LISTING | | 646-747-4200 | | |
| PRINCETON POWER SYSTEMS, INC | 3175 PRINCETON PIKE | | LAWRENCEVILLE | NJ | 08542 | USA | SUPPLIER LISTING | | | | |
| PRISM ENGINEERING INC. | 700 BLAW AVENUE SUITE 104 | | BLAWNOX | PA | 15238 | USA | SUPPLIER LISTING | | 412.973.7959 | | |
| PRISM ENGINEERING, INC. | 655 BUSINESS CENTER DRIVE, SUITE 100 | | HORSHAM | PA | 19044 | USA | SUPPLIER LISTING | | | | |
| PRO-BUILT TOOLS | 24331 MUIRLANDS BLVD., D4-#507 | | LAKE FOREST | CA | 92630 | USA | SUPPLIER LISTING | | (949) 461-9300 | | |
| PROCESS ENGINEERING COMPANY | 267 ACADEMY AVENUE | | PITTSBURGH | PA | 15228 | USA | SUPPLIER LISTING | | 412-561-5050 | | PECO@PROCESSENGINEERING.COM |
| PROCESS INNOVATIONS, INC. | 35 GAYLORD STREET | | AUBURN | NY | 13021 | USA | SUPPLIER LISTING | | 315.252.7037 | | TOM@PIINY.COM |
| PROCON METALS, INC. | 4175 WARREN-SHARON ROAD | | VIENNA | OH | 44473-9524 | USA | SUPPLIER LISTING | | | | |
| PRODUCT EVALUATION SYSTEMS | P.O. BOX 722 | | LATROBE | PA | 15650 | USA | SUPPLIER LISTING | | | | |
| PRODUCTION ENGINEERING - MEDICAL EQUIPMENT DIVISION | 6035 E. 38TH AVENUE | | DENVER | CO | 80207 | USA | SUPPLIER LISTING | | | | |
| PROFESSIONAL EQUIPMENT | PO BOX 5221 401 S.WRIGHT ROAD | | JANESVILLE | WI | 53547-5221 | USA | SUPPLIER LISTING | | (303) 393-7800 | | MARKZ@PEMED.COM |
| PROFESSOR SRI NARAYAN | 1555 N. SANTA ANITA AVENUE | | ARCADIA | CA | 91009 | USA | SUPPLIER LISTING | | | | |
| PROGRESSIVE PRODUCTS, INC. | 3305 AIRPORT CIRCLE | | PITTSBURGH | PA | 66762 | USA | SUPPLIER LISTING | | 620.235.1712 | | BLISTWAN@PROGRESSIVEPRODUCTSINC.COM |
| PROJECT MANAGEMENT INSTITUTE | 14 CAMPUS BOULEVARD | | NEWTOWN SQUARE | PA | 19073 | USA | SUPPLIER LISTING | | 610.356.4600 | | |
| PROPER CUTTER INC. | 29115 STATE HIGHWAY 27 PO BOX 137 | | GUYS MILLS | PA | 16327 | USA | SUPPLIER LISTING | | 814-789-2768 | | SALES@PROPERCUTTER.COM |
| PROTECTION CONTROLS INC. | 7317 NORTH LAWNDALE AVENUE P.O.BOX 287 | | SKOKIE | IL | 60076 | USA | SUPPLIER LISTING | | (847) 674-7676 | | EMAIL@PROTECTIONCONTROLSINC.COM |
| PROTIVITI INC | 1051 E. CARY STREET SUITE 602 | | RICHMOND | VA | 23219 | USA | SUPPLIER LISTING | | | | |
| PROTO LABS, INC. | 5540 PIONEER CREEK DR. | | MAPLE PLAIN | MN | 55359 | USA | SUPPLIER LISTING | | 877.479.3680 | | ALYSSA.LAMBERTY@PROTOLABS.COM |
| PROTOCASE, INC. | 210 SOUTH 8TH STREET | | LEWISTON | NY | 14092 | USA | SUPPLIER LISTING | | (902) 567-3335 | | |
| PROUD COMPANY | 325 SOUTH MAIN STREET | | PITTSBURGH | PA | 15220 | USA | SUPPLIER LISTING | | 412-838-0230 | | ORDERS@PROUDCO.COM |
| PROVANTAGE LLC | 7249 WHIPPLE AVENUE NW | | NORTH CANTON | OH | 44720 | USA | SUPPLIER LISTING | | 800-336-1166 | | |
| PROVISION SOLAR, INC. | 14-4838 KAPOHO BEACH ROAD | | PAHOA | HI | 96778 | USA | CUSTOMER LIST | | | | |
| PROVISION SOLAR, INC. | ATTN: MR. MARCO MANGELSDORF | 69 RAILROAD AVENUE, SUITE A-7 | HILO | HI | 96720 | USA | CUSTOMER LIST | | (808) 969-3281 | | MARCO@PVTHAWAII.COM |
| PSAV | 2660 WOODLEY ROAD, NW | | WASHINGTON | DC | 02008 | USA | SUPPLIER LISTING | | 202.332.4178 | | |
| PT LIMITED | P O BOX 7205 | | BAULKHAM HILLS BC | NSW | 02153 | AUSTRALIA | SUPPLIER LISTING | | 612.680.7966 | | EXPORTSALES@PTGLOBAL.COM |
| PULSE COMBUSTION SYSTEMS | 1509 W. RED BARON ROAD | | PAYSON | AZ | 85541 | USA | SUPPLIER LISTING | | | | |
| PURITAN MAGNETICS, INC. | 900 S. GLASPIE ST. | | OXFORD | MI | 48371 | USA | SUPPLIER LISTING | | 248.628.3808 | | ANDREA@PURITANMAGNETICS.COM |
| QAI - TRAINING FOR QUALITY | 5665 N. POST ROAD SUITE 200 | | INDIANAPOLIS | IN | 46216 | USA | SUPPLIER LISTING | | 317.202.9000 | | |
| QC SOLAR (SUZHOU) CORPORATION | NO.31, XINFA ROAD, SIP, | | SUZHOU | | 215123 | CHINA | SUPPLIER LISTING | | -62603819 | | |
| QINGDAO LAOSONG LOGISTIC MACHINE COMPANY | LAOSHAN DISTRICT, LIAOYANG MIDDLE EAST, | | QINGDAO CITY | SHANDONG | | CHINA | SUPPLIER LISTING | | 86-532-88992401 | | LAOSONG@QDLAOSONG.COM |
| QINGDAO QUANHUTONG INDUSTRY CO., LTD | 10/F. BUILDING 8 #817 JINSHUI RD., LICANG DIST. | | QINGDAO | SHANDONG | PRC 266000 | CHINA | SUPPLIER LISTING | | | | |
| QINGDAO RUISHENG INDUSTRIAL GROUP CO.,LIMITED | NANSHU TOWN, LAIXI CITY, QINGDAO | | LAIXI | | | CHINA | SUPPLIER LISTING | | 0086-532-85181920 | | |
| QINOUS GMBH | WILHELMINENHOFSTRAAẞE 75 | | BERLIN | | 12459 | GERMANY | CUSTOMER LIST | STEFAN BERG | 30530233100 | | BUCHHALTUNG@QINOUS.COM |
| QUADRO US INC. | 62413 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0624 | USA | SUPPLIER LISTING | | 519.884.9660 | | CMONTAG@IDEXCORP.COM |
| QUALITEST | 1323 SE 17TH ST. | | FORT LAUDERDALE | FL | 33316 | USA | SUPPLIER LISTING | | 1.877.884.8378 | | SALES@QUALITEST-INC.COM |
| QUALITY AREA | UKRAINE KHARKIV OFFICE 23 AUGUST STREET, BLD. 20A | | KHARKOV | | 61045 | UKRAINE | SUPPLIER LISTING | | | | |
| QUANTACHROME INSTRUMENTS | 1900 CORPORATE DRIVE | | BOYNTON BEACH | FL | 33426 | USA | SUPPLIER LISTING | | 1-561-731-4999 | | |
| QUELCY KOGEL | 3210 DOBSON ST., FLOOR 3 | | PITTSBURGH | PA | 15219 | USA | SUPPLIER LISTING | | | | |
| QUELCY T. KOGEL | 3210 DOBSON STREET | #3 | PITTSBURGH | PA | 15219 | USA | EQUITY HOLDERS | | | | |
| QUESTAR SOLUTIONS LLC | 7948 FREEDOM AVENUE NW | | NORTH CANTON | OH | 44720 | USA | SUPPLIER LISTING | | 330.966.2070 | | |
| QUESTMARK | 401 TECHNOLOGY DRIVE | | CANONSBURG | PA | 15317 | USA | SUPPLIER LISTING | | 724-444-4585 | | MARK.HARRISON@CENTIMARK.COM |
| QUICKBOOKS PAYROLL SERVICE | 2700 COAST AVE. | | MOUNTAIN VIEW | CA | 94043 | USA | SUPPLIER LISTING | | | | |
| QUICKPARTS | PO BOX 534963 | | ATLANTA | GA | 30353-4963 | USA | SUPPLIER LISTING | | | | BRET.SANDERS@3DSYSTEMS.COM |
| QUILL CORPORATION | P.O. BOX 37600 | | PHILADELPHIA | PA | 19101-0600 | USA | SUPPLIER LISTING | | 800.789.8965 | | |
| QUIN RUDEE | 321 PACIFIC AVENUE | | BREMERTON | WA | 98377 | USA | SUPPLIER LISTING | | | | |
| QUINTEN PUSKAR | 148 ROSSER DRIVE | | PITTSBURGH | PA | 15239 | USA | FORMER EMPLOYEES | | | | |
| R&L CARRIERS | 1320 HECK ROAD | | COLUMBIANA | OH | 44408 | USA | SUPPLIER LISTING | | 330.482.5800 | | EYAKUBIK@RLCARRIERS.COM |
| R&R SALES AND ENGINEERING | 1809 INDUSTRIAL PARK DRIVE | | GRAND HAVEN | MI | 49417 | USA | SUPPLIER LISTING | | 800.847.6045 | | |
| R.E. MICHEL COMPANY, INC. | PO BOX 2318 | | BALTIMORE | MD | 21203 | USA | SUPPLIER LISTING | | | | |
| R.L. HOLLIDAY COMPANY, INC. | 525 MCNEILLY ROAD | | PITTSBURGH | PA | 15226 | USA | SUPPLIER LISTING | | 412-561-7620 | | HOLLIDAYCO@AOL.COM |
| R.L. SWEARER COMPANY, INC. | PO BOX 471 | | SEWICKLEY | PA | 15143 | USA | SUPPLIER LISTING | | | | |
| R+L TRUCKLOAD SERVICES | 7290 COLLEGE PARKWAY SUITE 200 | | FORT MEYERS | FL | 33907 | USA | SUPPLIER LISTING | | 877.510.9133 | | |
| RACHEL D LIGGETT | 2102 LOWRIE STREET | | PITTSBURGH | PA | 15212 | USA | FORMER EMPLOYEES | | | | |
| RACHEL LIGGETT | 922 LIMESTONE DRIVE | | ALLISON PARK | PA | 15101 | USA | EQUITY HOLDERS | | | | |
| RACKSOLUTIONS, INC | 1519 INTERSTATE 30 WEST | | GREENVILLE | TX | 75402 | USA | SUPPLIER LISTING | | 903.453.0801 | | INFO@RACKSOLUTIONS.COM |
| RADWELL INTERNATIONAL, INC. | 111 MOUNT HOLLY BYPASS | | LUMBERTON | NJ | 08048 | USA | SUPPLIER LISTING | | 800.884.5500 | | SALES@PLCCENTER.COM |
| RAF AUTOMATION | 6750 ARNOLD MILLER PARKWAY | | SOLON | OH | 44139 | USA | SUPPLIER LISTING | | 440.498.4865 | | EDR@RAFAUTOMATION.COM |
| RAF FLUID POWER | 6750 ARNOLD MILLER PARKWAY | | SOLON | OH | 44139 | USA | SUPPLIER LISTING | | 440.498.8465 | | SALES@RAFAUTOMATION.COM |
| RAFAEL | DEP 15  ATT: PURCHASING ACCOUNTS | PAYABLE  P.O.B. 2082  HAIFA  ISRAEL | | | | USA | CUSTOMER LIST | | | | |
| RALPH A. HILLER COMPANY | 6005 ENTERPRISE DRIVE | | EXPORT | PA | 15632 | USA | SUPPLIER LISTING | | 724-325-1200 | | ANN.CICERO@ROTORK.COM |
| RAMEY TECHNICAL WRITING SERVICES | 5653 BEACON ST. | | PITTSBURGH | PA | 15217 | USA | SUPPLIER LISTING | | | | |
| RANDALL PHILLIS | 532 RIVERVIEW DRIVE | | NEW KENSINGTON | PA | 15068 | USA | CURRENT EMPLOYEES | | | | |
| RANDALL THOMPSON | 110 GOAT HILL LANE | | MT. PLEASANT | PA | 15666 | USA | FORMER EMPLOYEES | | | | |
| RASCHIG JAEGER TECHNOLOGIES | 2201 EAST LAMAR BLVD #240 | | ARLINGTON | TX | 76006 | USA | SUPPLIER LISTING | | 817.595.5680 | | |
| RASHAD HEFFLIN | 605 BRUSHTON AVENUE | | PITTSBURGH | PA | 15208 | USA | FORMER EMPLOYEES | | | | |
| RAY LANE | 2750 SAND HILL ROAD | | MENLO PARK | CA | 94025 | USA | OFFICERS AND DIRECTOR | | | | |
| RAY MARECIC | 11171 WREN DRIVE | | NORTH HUNTINGDON | PA | 15642 | USA | SUPPLIER LISTING | | | | |
| RCN | PO BOX 11816 | | NEWARK | NJ | 07101-8116 | USA | SUPPLIER LISTING | | | | |
| RDG TOOLS | GROSVENOR HOUSE, CALDENE BUSINESS PARK | BURNLEY ROAD, MYTHOLMROYD | WEST YORKSHIRE | | HX7SQJ | UK | SUPPLIER LISTING | | | | |
| REAL GOODS RETAIL STORE | ATTN: ACCOUNTS PAYABLE  13771 S. HWY 101 | | HOPLAND | CA | 95449 | USA | CUSTOMER LIST | | (707) 472-2403 | | LANDA.ROON@RGSENERGY.COM |
| REAL GOODS RETAIL STORE | C/O ART PHELAN 11000 SHAKE CITY ROAD | | WILLITS | CA | 95490 | USA | CUSTOMER LIST | ATTN: ART PHELAN | 415.225.6568 | | |
| REAL GOODS RETAIL STORE | SONOMA JET CENTER  6000 FLIGHTLINE DRIVE | | SANTA ROSA | CA | 95403 | USA | CUSTOMER LIST | | | | |
| REAL GOODS SOLAR, INC. | 13771 SOUTH HIGHWAY 101 | | HOPLAND | CA | 95449 | USA | SUPPLIER LISTING | | (707) 472-2403 | | |
| REALIZE, INC | 15515 ENDEAVOR DRIVE | | NOBLESVILLE | IN | 46060 | USA | SUPPLIER LISTING | | | | ALAN.CONLU@REALIZEINC.COM |
| REARICK TOOLING, INC | 2025 SHADY PLAIN RD. | | APOLLO | PA | 15613 | USA | SUPPLIER LISTING | | 724.478.1135 | | SOLUTIONS@REARICKTOOLING.COM |
| REBECCA POSTLETHWAIT | 830 SHERWOOD ROAD | | PITTSBURGH | PA | 15221 | USA | FORMER EMPLOYEES | | | | |
| REBECCA POSTLETHWAIT | 446 SOUTH TRENTON AVENUE | | PITTSBURGH | PA | 15221 | USA | SUPPLIER LISTING | | 412-321-0600 | | |
| RECALL | 923 BIDWELL STREET | | PITTSBURGH | PA | 15233 | USA | SUPPLIER LISTING | | | | |
| REED EXHIBITIONS AUSTRALIA PTY LTD | TOWER 2, 475 VICTORIA AVE | | CHATSWOOD | NSW | 02067 | AUSTRALIA | SUPPLIER LISTING | | +61 (2) 9422 2500 | | INQUIRY@REEDEXHIBITIONS.COM.AU |
| RE-ENERGY INC. | #32 3F, ASHIKE BLDG. 3-6-5, MINAMISEMBA | | CHUO-KU | OSAKA | 542-0081 | JAPAN | CUSTOMER LIST | SHINTARO FUKUZONO | 81661212071 | | SAMURAIPW2@GMAIL.COM |
| REEQUIP INDUSTRIES LLC DBA J&M INDUSTRIAL | 720 JACK BURLINGAME DRIVE | | MILLWOOD | WV | 25262 | USA | SUPPLIER LISTING | | 304.840.0328 | | NDAVIS@JMINDUSTRIAL.COM |
| REID ROSENBERG | 5-09 48TH AVENUE APT 3E | | LONG ISLAND CITY | NY | 11101 | USA | SUPPLIER LISTING | | | | |
| REINSFELDER, INC. | 108 PLUNKETT DRIVE | | SELIENOPLE | PA | 16063 | USA | SUPPLIER LISTING | | 800.424.2737 | | |
| RELECTRIC | 2390 ZANKER RD | | SAN JOSE | CA | 95131 | USA | SUPPLIER LISTING | | 408.497.6255 | | SROSE@RELECTRIC.COM |
| RELIANCE STANDARD INSURANCE COMPANY | P.O. BOX 3124 | | SOUTHEASTERN | PA | 19398-3124 | USA | SUPPLIER LISTING | | | | |
| RENEWABLE ENERGY SERVICES, INC | 44-3391 HOOKAHUA ST | | PAAUILO | HI | 96776 | USA | SUPPLIER LISTING | | 808-775-0852 | | RES@ILHAWAII.NET |
| RENEWABLE ENERGY SERVICES, INC | 45-487 LEHUA ST. | | HONOKA'A | HI | 96727 | USA | CUSTOMER LIST | ROLAND SHACKELFORD | 808-775-0852 | | ROLAND@RENEWABLENERGY.COM |
| RENEWABLE ENERGY SERVICES, INC. | P.O. BOX 1518 | | HONOKAA | HI | 96727 | USA | SUPPLIER LISTING | | 808.775.7410 | | BRITTNEY@RENEWABLENERGY.COM |
| RENT MART INC. | 3038 BABCOCK BLVD | | PITTSBURGH | PA | 15237 | USA | SUPPLIER LISTING | | 412.931.6655 | | MROZUM@ABSOLUTEEQUIP.COM |
| REPAREX FABRICATED SYSTEMS | 5058 CENTER DR | | LATROBE | PA | 15650 | USA | SUPPLIER LISTING | | 724.537.0444 | | JTEMPO@RAPAREX.NET |
| REPLACEMENTLAPTOPKEYS.COM | 22706 ASPAN ST. | | LAKE FOREST | CA | 92630 | USA | SUPPLIER LISTING | | | | |
| REPUBLIC SERVICES | 734 WEST NOBELSTOWN RD. | | CARNEGIE | PA | 15106 | USA | SUPPLIER LISTING | | 412.505.1022 | | |
| RESTEK CORPORATION | 110 BENNER CIRCLE | | BELLEFONTE | PA | 16823 | USA | SUPPLIER LISTING | | 814.353.1300 | | WEBTEAM@RESTEK.COM |
| REUSS ENGINEERING | 307 FOOTHILLS LANE | | MT. PLEASANT | PA | 15666 | USA | SUPPLIER LISTING | | | | |
| REUSS INDUSTRIES | 195 WALTZ FLAT ROAD | | MADISON | PA | 15663 | USA | SUPPLIER LISTING | | 724.722.3300 | | REUSSINDUSTRIES@SBCGLOBAL.NET |
| REVOLUSUN | 1600 KAPIOLANI BLVD. | | HONOLULU | HI | 96814 | USA | CUSTOMER LIST | GREGG MURPHY | | | GREGG@REVOLUSUN.COM |
| REVOLUTION GROUP | 600 N CLEVELAND AVE SUITE 110 | | WESTERVILLE | OH | 43082 | USA | SUPPLIER LISTING | | (614) 212-1111 | | |
| REXEL HOLDINGS USA CORP. | 1600 WEST CARSON ST. | | PITTSBURGH | PA | 15219 | USA | SUPPLIER LISTING | | 412-201-7700 | | |
| REYNOLDS MACHINE | 229 POTOKA MINE ROAD | | RUFS DALE | PA | 15679 | USA | SUPPLIER LISTING | | | | |
| RHYS FOSTER | 257 GREEN STREET | | BOYLSTON | MA | 01505 | USA | SUPPLIER LISTING | | 724.925.1982 | | REYMAC1@VERIZON.NET |
| RICARDO INC. | DETROIT TECHNICAL CENTER, 40000 RICARDO DRIVE | | VAN BUREN TWP. | MI | 48111 | USA | SUPPLIER LISTING | | | | |
| RICE ELECTRIC CO. INC | 30 LINNWOOD ROAD P.O. BOX 429 | | EIGHTY FOUR | PA | 15330 | USA | SUPPLIER LISTING | | 724.225.4180 | | |
| RICHARD ARRINGTON | 404 COMMERCE PARK DRIVE | | CRANBERRY TOWNSHIP | PA | 16066 | USA | SUPPLIER LISTING | | 724.591.5486 | | RARRINGTON@SPEEDPRO.COM |
| RICHARD EVANS | 2207 LAUREL LANE | | ALLISON PARK | PA | 15101 | USA | CURRENT EMPLOYEES | | | | |
| RICHARD HEUCHERT | 10911 SYCAMORE CLUB DRIVE | | MINT HILL | NC | 28227 | USA | CURRENT EMPLOYEES | | | | |
| RICHARD HOFFMAN | 6066 GLADES PIKE | | SOMERSET | PA | 15501 | USA | CURRENT EMPLOYEES | | | | |
| RICHARD WALKER | 180 ARMEL ROAD | | LATROBE | PA | 15650 | USA | CURRENT EMPLOYEES | | | | |
| RICHTER PRECISION INC | 1021 COMMERCIAL AVE PO BOX 159 | | EAST PETERSBURG | PA | 17520 | USA | SUPPLIER LISTING | | 717.560.9990 | | JFENTON@RICHTERPRECISION.COM |
| RIDGID 300 PARTS | 5400 SO. 66TH ST. | | FORT SMITH | AR | 72903 | USA | SUPPLIER LISTING | | 866.309.9899 | | |
| RIDOUT PLASTICS COMPANY INC | 5535 RUFFIN ROAD | | SAN DIEGO | CA | 92123 | USA | SUPPLIER LISTING | | 858.560.1551 | | INFO@EPLASTICS.COM |
| RIEDON INC. | 300 CYPRESS AVENUE | | ALHAMBRA | CA | 91801 | USA | SUPPLIER LISTING | | 1 (626) 284-9901 | | |
| RIGAL BENNETT | GRAVE HILL LANE WHITLEY, NR GOOLE | | EAST YORKSHIRE | | | ENGLAND | SUPPLIER LISTING | | 44 1977 661 095 | | STEVE.DURNIN@RIGAL-BENNETT.COM |
| RITTER TECHNOLOGY LLC | 100 WILLIAMS DRIVE | | ZELIENOPLE | PA | 16063 | USA | SUPPLIER LISTING | | 724-452-6000 | | MWILLS@RITTER1.COM |
| RIYADH VALLEY COMPANY | RIYADH VALLEY COMPANY | PO BOX 90076 | RIYADH | | 11613 | KINGDOM OF SAUDI ARABIA | EQUITY HOLDERS | | | | |
| RJ LEE GROUP | 350 HOCKBERG ROAD | | MONROEVILLE | PA | 14146 | USA | SUPPLIER LISTING | | | | JSCHAFER@RJLQ.COM |
| RL INSULATION CO. INC | 1246 JACKS CORNER ROAD | | HOPEWELL | PA | 16650 | USA | SUPPLIER LISTING | | 814.766.2506 | | |
| RMACENTER, INC | 1452-A WEST HARRISON STREET | | REIDSVILLE | NC | 27320 | USA | SUPPLIER LISTING | | | | |
| RMF ENTERPRISES, INC. | 233 E. ELIZABETH AVENUE | | BETHLEHEM | PA | 18018 | USA | SUPPLIER LISTING | | | | |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RNDT, INC. | 228 MAPLE AVENUE | | JOHNSTOWN | PA | 15901 | USA | SUPPLIER LISTING | | 814-535-5448 | | |
| ROADPOST USA | 110 EAST 55TH STREET 16TH FLOOR | | NEW YORK | NY | 10022 | USA | SUPPLIER LISTING | | 1.888.290.1616 | | |
| ROB MCAFEE | 231 IRWIN AVE., APT # 5 | | PITTSBURGH | PA | 15202 | USA | SUPPLIER LISTING | | | | |
| ROBERT KIMMICK | 809 SHERWOOD CIRCLE | | YOUNGWOOD | PA | 15697 | USA | SUPPLIER LISTING | | 724.331.9226 | | BKIMMICK@COMCAST.NET |
| ROBERT LINT | 133 TENNIS COURT | | MOUNT PLEASANT | PA | 15666 | USA | CURRENT EMPLOYEES | | | | |
| ROBERT MORHARD | 901 ROSALIND ROAD | | PITTSBURGH | PA | 15237 | USA | FORMER EMPLOYEES | | | | |
| ROBERT RODINO | 634 10TH STREET | | DONORA | PA | 15033 | USA | FORMER EMPLOYEES | | | | |
| ROBERT W MCAFEE | 515 ROSELAND AVENUE | | PITTSBURGH | PA | 15214 | USA | FORMER EMPLOYEES | | | | |
| ROBERT YANIK | 1356 BROWNFIELD ROAD | | BROWNFIELD | PA | 15416 | USA | CURRENT EMPLOYEES | | | | |
| ROBERT-JAMES SALES, INC. | 2164 EAST AURORA ROAD | | TWINSBURG | OH | 44087 | USA | SUPPLIER LISTING | | 330-425-9116 | | MSTUDER@RJSALES.COM |
| ROBERTSHAW C/O ANDERSON-BOLDS | 24050 COMMERCE PARK | | CLEVELAND | OH | 44122 | USA | SUPPLIER LISTING | | 216-360-9800 | | PSORDS@ANDERSON-BOLDS.COM |
| ROBERTSON HEATING SUPPLY CO. | 2155 WEST MAIN STREET PO BOX 2448 | | ALLIANCE | OH | 44601 | USA | SUPPLIER LISTING | | 724-772-3855 | | GARRYL@RHSONLINE.NET |
| ROC EXHIBITIONS, INC. | 1963 UNIVERSITY LANE | | LISLE | IL | 60532 | USA | SUPPLIER LISTING | | 630-271-8210 | | |
| ROCHESTER 100 INC. | 40 JEFFERSON RD | | ROCHESTER | NY | 14623 | USA | SUPPLIER LISTING | | 800.498.1463 | | SALES@ROCHESTER100.COM |
| ROCHLING MACHINED PLASTICS | 161 WESTEC DRIVE | | MT. PLEASANT | PA | 15666 | USA | SUPPLIER LISTING | | 724.696-5200 | | CRAIG.CRITCHFIELD@ROECHLING.BIZ |
| ROCKFORD SYSTEMS, INC. | 4620 HYDRAULIC ROAD | | ROCKFORD | IL | 61109 | USA | SUPPLIER LISTING | | 815.874.7891 | | |
| ROCKLER | 7402 MCKNIGHT RD | | PITTSBURGH | PA | 15237 | USA | SUPPLIER LISTING | | 412.364.7751 | | |
| RODNEY KINDLER | 16 SEVILLA DRIVE | | CLIFTON PARK | NY | 12065 | USA | FORMER EMPLOYEES | | | | STORE31@ROCKLER.COM |
| ROHM AND PARTNER | AGNEST-POCKES-BOGEN 1 | | MUNCHEN | | | GERMANY | FORMER EMPLOYEES | | | | |
| ROLLED ALLOYS INC. | 4085 THUNDERBIRD LANE | | FAIRFIELD | OH | 45014 | USA | SUPPLIER LISTING | | 888-421-2580 | | |
| RONALD BARR | 6 CHESTNUT HILL DRIVE | | GREENSBURG | PA | 15601 | USA | CURRENT EMPLOYEES | | | | |
| RONALD BOYETTE | 104 CARLSBAD COURT | | LATROBE | PA | 15650 | USA | CURRENT EMPLOYEES | | | | |
| ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | 1744 ROSTRAVER ROAD | | BELLE VERNON | PA | 15012 | USA | SUPPLIER LISTING | | 724-930-7667 | | INFO@ROSTRAVERSEWAGE.COM |
| ROUGH STONE SOFTWARE, LLC | 200 FLEET STREET, STE 700 | | PITTSBURGH | PA | 15220 | USA | SUPPLIER LISTING | | | | |
| ROXANNE VANORSDALE | OAK STREET LOT 13 DUNBAR | PO BOX 1045 | CONNELLSVILLE | PA | 15425 | USA | FORMER EMPLOYEES | | | | |
| RPM | 400 36TH SE | | GRAND RAPIDS | MI | 49548 | USA | SUPPLIER LISTING | | 616-247-0633 | | AR@RPM-INC.COM |
| RR DONNELLEY | PO BOX 905151 | | CHARLOTTE | NC | 28290 | USA | SUPPLIER LISTING | | | | |
| RUBBERSTAMPS.NET | 2390 CUMBERLAND SQ. DR. | | BETTENDORF | IA | 52722 | USA | SUPPLIER LISTING | | 563.391.6369 | | |
| RUJIANG LIU | 4678 WOODCREEK DRIVE SE | | GRAND RAPIDS | MI | 49546 | USA | SUPPLIER LISTING | | | | |
| RUSSELL HEMWALL | 702 TEGA CAY DRIVE | | SEWICKLEY | PA | 15143 | USA | FORMER EMPLOYEES | | | | |
| RW PRODUCTIONS INC. | 6011 WESTLINE DRIVE | | HOUSTON | TX | 77036 | USA | SUPPLIER LISTING | | 800.874.2745 | | CHAMPIONENT@MSN.COM |
| RYAN BROUGHTON | 110 MCKENNA AVE | | PITTSBURGH | PA | 15205 | USA | FORMER EMPLOYEES | | | | |
| RYAN STONE | 1805 JEFFERSON STREET | | GREENSBURG | PA | 15601 | USA | CURRENT EMPLOYEES | | | | |
| RYDER TRANSPORTATION SERVICES | 15 INGRAM AVENUE | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 412.928.3250 | | |
| RYDER TRUCK RENTAL INC. | 11690 N.W. 105TH STREET | | MIAMI | FL | 33178 | USA | EXECUTORY CONTRACTS | | | | |
| RYERSON | 43 CENTURY DRIVE | | AMBRIDGE | PA | 15003 | USA | SUPPLIER LISTING | | 724-251-4350 | | NICK.WENSITS@RYERSON.COM |
| S&C ELECTRIC COMPANY | 6601 NORTH RIDGE BOULEVARD | | CHICAGO | IL | 60626-3997 | USA | CUSTOMER LIST | | (773) 338-1000 | | |
| S&P GLOBAL/FKA MCGRAW HILL FINANCIAL, INC. | 55 WATER STREET | | NEW YORK | NY | 10041 | USA | SUPPLIER LISTING | | | | |
| S&S CHROME PLATING INC | 304 WENDEL-HERMINIE RD | | WENDEL | PA | 15691 | USA | SUPPLIER LISTING | | 724.446.5029 | | INFO@S-SCHROMEPLATE.COM |
| S&S FURNACE SALES, INC | 4 NIBLICK ROAD | | ENFIELD | NJ | 06082 | USA | SUPPLIER LISTING | | 860.745.6116 | | |
| SAE INTERNATIONAL | 400 COMMONWEALTH DRIVE | | WARRENDALE | PA | 15096 | USA | SUPPLIER LISTING | | 1.877.606.7323 | | |
| SAEED UZZAMAN | 26981 MAXWELL COURT | | NOVI | MI | 48374 | USA | SUPPLIER LISTING | | | | |
| SAFETY PROVISIONS, INC. | 218 DIVIDEND DR. SUITE 1 | | REXBURG | ID | 83440 | USA | SUPPLIER LISTING | | 360-930-9247 | | ARTHUR@SAFETYPROVISION.COM |
| SAFETYKNIFE, INC. | 4909 W. BOSTON ST. | | CHANDLER | AZ | 85226 | USA | SUPPLIER LISTING | | 480-361-8283 | | SAFETYKNIFE.SALES@GMAIL.COM |
| SAGE SOFTWARE, INC. | 14855 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | USA | SUPPLIER LISTING | | | | |
| SAGER ELECTRONICS | 2 SUMMIT PARK DRIVE, SUITE 115 | | INDEPENDENCE | OH | 44131 | USA | SUPPLIER LISTING | | 216.750.2182 | | |
| SALE STORES | 99 NW 183RD ST, SUITE 115 | | MIAMI | FL | 33169 | USA | SUPPLIER LISTING | | 305.675.6412 | | |
| SALESFORCE.COM | P.O. BOX 203141 | | DALLAS | TX | 75320-3141 | USA | SUPPLIER LISTING | | | | |
| SALINA VORTEX CORPORATION | 1725 VORTEX AVENUE | | SALINA | KS | 67401 | USA | SUPPLIER LISTING | | 785-825-7177 | | DSCHROLLER@VORTEXVALVES.COM |
| SALIX INVESTMENTS, LLC | 110 NW 2ND STREET | SUITE 300 | BENTONVILLE | AR | 72712 | USA | EQUITY HOLDERS | | | | |
| SALIX, LLC | P.O. BOX 1860 | | BENTONVILLE | AR | 72712 | USA | EQUITY HOLDERS | | | | |
| SALMEN TECH INC. | 533 NORTH STREET | | BETHAL PARK | PA | 15102 | USA | SUPPLIER LISTING | | 412.854.1822 | | KENNY@SALMENTECH.COM |
| SAM WHEELER ENERGY CONSULTANT | 13496 VINE STREET | | THORNTON | CO | 80241 | USA | SUPPLIER LISTING | | 303.252.4615 | | SAM.WHEELER@EARTHLINK.NET |
| SAMANTHA WOODS | 177 NASSAU DR | | PITTSBURGH | PA | 15239 | USA | FORMER EMPLOYEES | | | | |
| SANDIA NATIONAL LABORATORIES | ACCOUNTS PAYABLE  MS1385 PO BOX 5800 | | ALBUQUERQUE | NM | 87185 | USA | CUSTOMER LIST | | | | |
| SANDMEYER STEEL COMPANY | ONE SANDMEYE LANE | | PHILADELPHIA | PA | 19116 | USA | SUPPLIER LISTING | | 800.523.3663 | | GRENSON@SANDMEYERSTEEL.COM |
| SANDRA THOMAS | 6981 BERKSHIRE DRIVE | | EXPORT | PA | 15632 | USA | FORMER EMPLOYEES | | | | |
| SANFREY FREIGHT SERVICES, INC | PO BOX 1770 | | WARREN | OH | 44482 | USA | SUPPLIER LISTING | | 800.443.3327 | | |
| SANZONE & MCCARTHY, LLP | 981 WORCESTER STREET SUITE 1A | | WELLESLEY | MA | 02482 | USA | SUPPLIER LISTING | | | | |
| SARASWATI ENGINEERING LTD | D-12, SITE-I, PANKI INDL. ESTATE, | | KANPUR | UP | 208 022 | INDIA | CUSTOMER LIST | | 91-512-2691194-96,3291308 | | INFO@STEELPALLET.IN |
| SARL PEQUIGNOT | 9 RUE DES RUCHOTTES  ZA DE LA CROIX DE PIERRE | | ÃºTALANS | | 25580 | FRANCE | CUSTOMER LIST | YVES LE TALLEC | +33 7 81 43 53 78 | | YVESLETALLEC25@GMAIL.COM |
| SARTORIUS CORPORATION | 5 ORVILLE DRIVE | | BOHEMIA | NY | 11716 | USA | SUPPLIER LISTING | | 303.876.5395 | | |
| SAS INSTITUTE, INC. | SAS CAMPUS DRIVE BUILDING T | | CARY | NC | 27513 | USA | SUPPLIER LISTING | | 919.677.8000 | | |
| SASKIA CHRISTIAN | 4835 SE TEAKWOOD STREET | | HILLSBORO | OR | 97123 | USA | SUPPLIER LISTING | | | | |
| SATCHIT MAHAJAN | 354 SPAHR STREET | | PITTSBURGH | PA | 15232 | USA | CURRENT EMPLOYEES | | | | |
| SATCHIT MAHAJAN | 19 HIGH MANOR DRIVE APARTMENT 1 | | ROCHESTER | NY | 14467 | USA | SUPPLIER LISTING | | | | |
| SCHAEFER MANUFACTURING COMPANY | 102 BARTON ST. | | ST. LOUIS | MO | 63104 | USA | SUPPLIER LISTING | | 314.865.4100 | | ALLYSONL@COMCAST.NET |
| SCHAEFFERS SPECIALIZED LUBRICANTS | 102 BARTON STREET | | ST. LOUIS | MO | 63104 | USA | SUPPLIER LISTING | | | | |
| SCHENCK ACCURATE | 746 E. MILWAUKEE STREET, P.O. BOX 208 | | WHITEWATER | WI | 53190 | USA | SUPPLIER LISTING | | (888) 742-1249 | | |
| SCHENCK PROCESS LLC | 7901 NW 107TH TERRACE | | KANSAS CITY | MO | 64153 | USA | SUPPLIER LISTING | | | | |
| SCHENKER INC. | P.O. BOX 7247-7623 | | PHILADELPHIA | PA | 19170-7623 | USA | SUPPLIER LISTING | | | | |
| SCHMALZ | 5200 ATLANTIC AVENUE | | RALEIGH | NC | 27616 | USA | SUPPLIER LISTING | | 919-713-0880 | | ORDERS@SCHMALZ.US. |
| SCHNEIDER ELECTRIC IT USA INC | 132 FAIRGROUNDS ROAD | | WEST KINGSTON | RI | 02892 | USA | SUPPLIER LISTING | | 800.800.4272 | | PURCHASEORDERS@SCHNEIDER-ELECTRIC.COM |
| SCHOOLSIN | PO BOX 6026 | | CINCINNATI | OH | 45262 | USA | SUPPLIER LISTING | | 877.839.3330 | | |
| SCHUBERT PACKAGING SYSTEMS, LLC | 8848 RED OAK BOULEVARD SUITE H | | CHARLOTTE | NC | 28217 | USA | SUPPLIER LISTING | | | | |
| SCHULTHEIS ELECTRIC | P.O. BOX 798 304 SANFORD STREET | | LATROBE | PA | 15650 | USA | SUPPLIER LISTING | | 724.537.5157 | | |
| SCHUYLER PARTNERS, LLC | 5 MILE RIVER ROAD | | DARIEN | CT | 06820 | USA | SUPPLIER LISTING | | | | DANH@TSBINC.NET |
| SCHWEITZER ENGINEERING LABORATORIES C/O ROBINSON SALES | C/O ROBINSON SALES, INC. | 1240 ASHBRIDGE ROAD | WEST CHESTER | PA | 19380 | USA | SUPPLIER LISTING | | 610.430.8850 | | |
| SCIENCEDIRECT | MARQUIS ONE | 245 PEACHTREE CENTER AVENUE | ATLANTA | GA | 30303 | USA | SUPPLIER LISTING | | | | |
| SCIENTIFIC TOOL, INC. | 596 MIDDLETON ROAD | | NEW STANTON | PA | 15672 | USA | SUPPLIER LISTING | | 724.446.9311 | | |
| SCOTT A PEARSON | 7 SOUTH BARN ROAD | | HOPKINTON | MA | 01748 | USA | CURRENT EMPLOYEES | | | | |
| SCOTT ELECTRIC | PO BOX 5 | | GREENSBURG | PA | 15601-0899 | USA | SUPPLIER LISTING | | | | |
| SCOTT KETELES | 530 VANDERBILT ROAD | | CONNELLSVILLE | PA | 15425 | USA | FORMER EMPLOYEES | | | | |
| SCOTT MALAGO | 105 HI-WAY SUPPLY ROAD | | DURBAN | PA | 15431 | USA | CURRENT EMPLOYEES | | | | |
| SCOTT PIPITONE DESIGN | 3933 PERRYSVILLE AVE | | PITTSBURGH | PA | 15214 | USA | SUPPLIER LISTING | | 412-321-0879 | | |
| SCOTT WITHERELL | 5911 BARNES AVE | | BETHEL PARK | PA | 15102 | USA | CURRENT EMPLOYEES | | | | |
| SCP SCIENCE | 348 ROUTE 11 | | CHAMPLAIN | NY | 12919-481 | USA | SUPPLIER LISTING | | | | |
| SCREENERKING | PO BOX 11244 | | CHICAGO | IL | 60611 | USA | SUPPLIER LISTING | | 866.265.1575 | | |
| SCRIBE SOFTWARE CORPORATION | 1750 ELM STREET SUITE 200 | | MANCHESTER | NH | 03104 | USA | SUPPLIER LISTING | | 1.603.622.5109 | | |
| SE TECHNOLOGIES, LLC | 98 VANADIUM ROAD BUILDING D 2ND FLOOR | | BRIDGEVILLE | PA | 15017 | USA | SUPPLIER LISTING | | 412.221.1100 | | RDHONAU@SE-ENV.COM |
| SEA-FIRE MARINE, USA | 9331-A PHILADELPHIA ROAD | | BALTIMORE | MD | 21237 | USA | SUPPLIER LISTING | | | | |
| SEAN P. DALY | 5639 DURFEE RD. | | WYOMING | NY | 14591 | USA | SUPPLIER LISTING | | 716.479.5945 | | SEANDALYDESIGN@GMAIL.COM |
| SEARCH SUPPORT GROUP | P.O. BOX 436 | | YORKTOWN HEIGHTS | NY | 10598 | USA | SUPPLIER LISTING | | | | |
| SEARS BRANDS, LLC | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | USA | SUPPLIER LISTING | | 800.549.4505 | | |
| SEAWARD GROUP USA | 6304 BENJAMIN ROAD SUITE 506 | | TAMPA | FL | 33634 | USA | SUPPLIER LISTING | | 813.886.2775 | | SALES@SEAWARD-GROUPUSA.COM |
| SEEED TECHNOLOGY INC. | F5, BLDG 8, SHILING INDUSTRIAL PARK | XINWEI, #32 TONGSHA ROAD | XILI TOWN, NANSHAN DIST, SHENZEN | GUANGDONG | 518055 | CHINA | SUPPLIER LISTING | | +86 755 33552591 | | |
| SEEK THERMAL | 6489 CALLE REAL # E | | SANTA BARBARA | CA | 93117 | USA | SUPPLIER LISTING | | | | |
| SEILER PLASTICS CORPORATION | 9750 REAVIS PARK DRIVE | | ST. LOUIS | MO | 62123 | USA | SUPPLIER LISTING | | 314-815-3030 | | |
| SELECTBLINDS.COM | 1910 S STAPLEY DR SUITE 137 | | MESA | AZ | 85204 | USA | SUPPLIER LISTING | | (480) 223-0764 | | |
| SENDYNE | 250 WEST BROADWAY 6TH FLOOR | | NEW YORK | NY | 10013 | USA | SUPPLIER LISTING | | 1 212 966 0600 | | |
| SENSATA TECHNOLOGIES | 529 PLEASANT ST | | ATTLEBORO | MA | 02703 | USA | SUPPLIER LISTING | | | | |
| SENTINEL SOLAR | 380 FOUR VALLEY DRIVE | | CONCORD | ON | MA5z1 | CANADA | CUSTOMER LIST | EHSAN CHOWDHURY | 1-905-532-0770 x128 | | ACCOUNTING@SENTINELSOLAR.COM |
| SENTRY AIR SYSTEMS, INC. | 6999 WEST LITTLE YORK, STE. P1 | | HOUSTON | TX | 77040 | USA | SUPPLIER LISTING | | 713.690.2153 | | |
| SERGEANT NUTRA | 6 CHELSEA RD | | CLIFTON | NJ | 07012 | USA | SUPPLIER LISTING | | 973.472.9111 | | |
| SEWARD SCREW PRODUCTS INC. | 16377 THIRD STREET PO BOX 86 | | SEWARD | IL | 61077 | USA | SUPPLIER LISTING | | 815.247.8411 | | |
| SG HOSTING INC | 901 NORTH PITT STREET SUITE 325 | | ALEXANDRIA | VA | 22314 | USA | SUPPLIER LISTING | | 1-800-828-9231 | | SALES@SITEGROUND.COM |
| SGL TECHNIC INC. | P.O. BO 5831 | | CAROL STREAM | IL | 60197-5831 | USA | SUPPLIER LISTING | | | | |
| SGS NORTH AMERICA INC | 620 OLD PEACHTREE ROAD NW | | SUWANEE | GA | 30025 | USA | SUPPLIER LISTING | | (770) 570-1800 | | |
| SHAMROCK TECHNOLOGIES INC. | FOOT OF PACIFIC STREET | | NEWARK | NJ | 07114 | USA | SUPPLIER LISTING | | 973.286.4888 | | |
| SHANDONG GELON LIB CO.,LTD | NO.2728 GOLDEN PLAZA YIMENG ROAD | LANSHAN DISTRICT | LINYI CITY | SHANDONG | 276000 | CHINA | SUPPLIER LISTING | | -5398157443 | | |
| SHANE BLATNEY | 6819 LOW ST | | MT. PLEASANT | PA | 15666 | USA | CURRENT EMPLOYEES | | | | |
| SHANE VECCHIO | 205 CEDAR STREET | | MT PLEASANT | PA | 15666 | USA | FORMER EMPLOYEES | | | | |
| SHANGHAI ELECTRIC INTERNATIONAL ECONOMIC & TRADING CO. LTD | RM. 211, AREA C, NO. 1301 GONGHEXIN ROAD | | SHANGHAI | | 200070 | CHINA | CUSTOMER LIST | ATTN: MS. NI BIN | 8.62126E+11 | | NIBINJ@SHANGHAI-ELECTRIC.COM |
| SHANGHAI METAL CORPORATION | 20 FLOOR YUAN MANSION | 738 DONGFANG ROAD | SHANGHAI | SHANGHAI | 200122 | CHINA | SUPPLIER LISTING | | +86 21 5830 9368 | | SALES@SHANGHAIMETAL.COM |
| SHANGHAI SMART CHEMICALS CO., LTD. | ROOM 2702, INFORMATION TOWER | 1403 MINSHENG ROAD | SHANGHAI | | | CHINA | SUPPLIER LISTING | | | | |
| SHANGHAI STAL PRECISION STAINLESS STEEL CO.LTD | 291 HUAJIN RD.,XINZHUANG INDUSTRIAL ZONE | | MINHANG DISTRICT | SHANGHAI | 201108 | CHINA | SUPPLIER LISTING | | 86-21-2408-7711 | | |
| SHANON KOLASIENSKI | 90 CRANDALL STREET | | GLENS FALLS | NY | 12801 | USA | SUPPLIER LISTING | | | | |
| SHAWN MONTGOMERY | 210 NORTH STREET | | UPTON | MA | 01568 | USA | FORMER EMPLOYEES | | | | |
| SHEFFIELD POTTERY | 995 NORTH MAIN ST P.O.BOX 399 US RT. 7 | | SHEFFIELD | MA | 01257 | USA | SUPPLIER LISTING | | 413.229.7700 | | |
| SHELL TECHNOLOGY VENTURES LLC | 910 LOUISIANA ST. | | HOUSTON | TX | 77002 | USA | EQUITY HOLDERS | | | | |
| SHELL TECHNOLOGY VENTURES LLC | 150 N. DAIRY ASHFORD | | HOUSTON | TX | 77079 | USA | EQUITY HOLDERS | | | | |
| SHENZHEN AUTOSTRONG INSTRUMENT CO.,LTD. | 4F, I BUILDING, HUAFENG HIGH TECH INDUSTRY ZONE | NANHUAN RD. HAIBIN RD. CROSSING | SHENZHEN | GUANGDONG | 518104 | CHINA | SUPPLIER LISTING | | 86-(0)755-26563358 ext 8018 | | |
| SHERWIN WILLIAMS | ROUTES 819 & 119 | | MT PLEASANT | PA | 15666 | USA | SUPPLIER LISTING | | 724-547-0915 | | SWREP4500@SHERWIN.COM |
| SHI INTERNATIONAL CORP | 290 DAVIDSON AVENUE | | SOMERSET | NJ | 08873 | USA | EXECUTORY CONTRACTS | | | | |
| SHIFANG ANDA CHEMICALS CO., LTD | NANQUAN TOWN, SHIFANG CITY SICHUAN PROVINCE | | | | | CHINA | SUPPLIER LISTING | | | | |
| SHIMADZU SCIENTIFIC INSTRUMENTS | MAT REGIONAL OFFICE, 7102 RIVERWOOD DRIVE | | COLUMBIA | MD | 21046-2502 | USA | SUPPLIER LISTING | | | | |
| SHIMPO CERAMICS | 1701 GLENLAKE AVENUE | | ITASCA | IL | 60143 | USA | SUPPLIER LISTING | | (800) 237-7079 | | |
| SHIP IT AOG, LLC | 4309 LINDBERGH DRIVE | | ADDISON | TX | 75001 | USA | CUSTOMER LIST | KAREN WINTERROWD | (972) 267-1940 | | KAREN@SHIPITAOGLLC.COM |
| SHIPPING SUPPLY, LLC | 530 W. OKLAHOMA AVENUE | | MILWAUKEE | WI | 53207 | USA | SUPPLIER LISTING | | 414.290.1073 | | |
| SHOTREC ELECTRONICS GMBH | BAJUWARENSTR. 2E | | REGENSBURG | BAVARIA | 93053 | GERMANY | SUPPLIER LISTING | | +49 (0)941 78534361 | | BK@SHORTEC.COM |
| SHOW WINNERS PRODUCTS | 8900 SW 107 AVE. STE. 313 | | MIAMI | FL | 33176 | USA | SUPPLIER LISTING | | (305) 412-7945 | | MAIL@SHOWWINNERSCORP.COM |
| SICAM CORPORATION | ONE HARVARD WAY | | HILLSBOROUGH | NJ | 08844 | USA | SUPPLIER LISTING | | 908.685.2211 | | |
| SICHUAN BRIVO LITHIUM MATERIALS CO., LTD. | ROOM 1008,UNIT 2,BLOCK 1,MORGAN CENTER | 568 JINDONG ROAD JINJIANG DISTRICT, | CHENGDU | SICHUAN | | CHINA | SUPPLIER LISTING | | | | |
| SIEMENS INDUSTRY INC. (SE&A) | P.O. BOX 4356 MC-IMA031 | | PORTLAND | OR | 97208-4356 | USA | CUSTOMER LIST | | | | |
| SIEVERS POLY TANKS, LLC | 489 N. ACCESS RD. | | TYE | TX | 79563 | USA | SUPPLIER LISTING | | 866.866.8611 | | SALES@SIEVERSENTERPRISES.COM |
| SIGMA ALDRICH INC. | PO BOX 535182 | | ATLANTA | GA | 30353-5182 | USA | SUPPLIER LISTING | | | | |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIGN SYSTEMS 2001 INC. | 1316 WESTERN AVENUE | | PITTSBURGH | PA | 15233 | USA | SUPPLIER LISTING | | 412-264-4555 | | |
| SIGNAL TEST, INC. | 1529 SANTIAGO RIDGE WAY | | SAN DIEGO | CA | 92154 | USA | SUPPLIER LISTING | | 866.744.3014 | | SALES@SIGNALTESTINC.COM |
| SILICON VALLEY BANK | 5 RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD | RADNOR | PA | 19087 | USA | SUPPLIER LISTING | | | | |
| SILICON VALLEY BANK | INTERNATIONAL DIVISION 3003 TASMAN DRIVE | | SANTA CLARA | CA | 95054 | USA | SUPPLIER LISTING | | | | |
| SILICON VALLEY BANK MASTERCARD | P.O. BOX 7078 | | CROSSLANES | WV | 25356 | USA | SUPPLIER LISTING | | 413.525.4825 | | |
| SILVERSON MACHINES, INC | 355 CHESTNUT STREET PO BOX 589 | | EAST LONGMEADOW | MA | 01028 | USA | SUPPLIER LISTING | | 413.525.4825 | | |
| SIMPLIFIED BUILDING CONCEPTS | PO BOX 24291 | | ROCHESTER | NY | 14624 | USA | SUPPLIER LISTING | | 888.527.2278 | | |
| SINCERE UNION IMPORT & EXPORT CO., LTD | 1131,HENGSTONG FORTUNE CENTER | 709 CHAOYANG NORTH STREET, | BAODING | HEBEI | | CHINA | SUPPLIER LISTING | | | | |
| SINETRONIC (TIANJIN) ELECTRIC TECHNOLOGY | ROOM 903, UNIT 2 TIANTIANCHAOYANG | GANLUYUAN XILI, CHAOYANG DISTRICT | BEIJING | | 100026 | CHINA | CUSTOMER LIST | | +86 22 23707036 | +86 22 83712281 | |
| SITE SEVEN MEDIA LTD | LONESTAR, THE CHASE | | RINGWOOD | | BH24 2AN | ENGLAND | SUPPLIER LISTING | | +44 7771 148001 | | |
| SKC INC. | 863 VALLEY VIEW ROAD | | EIGHTY FOUR | PA | 15330-9613 | USA | SUPPLIER LISTING | | 724.941.9701 | | SKCINC@SKCINC.COM |
| SLAYMAKER SYSTEMS, INC. | 5001 BAUM BLVD, #696 | | PITTSBURGH | PA | 15213 | USA | SUPPLIER LISTING | | 412-951-1440 | | CONTACT@SLAYSYS.COM |
| SLOCABLE SOLAR TECHNOLOGY CO., LTD. | ROOM 1318-20,HOLLYWOOD PLAZA PLAZA | 610 NOTHAN ROAD MONGKOK | KOWLOON | | | HONG KONG | SUPPLIER LISTING | | | | |
| SMA SOLAR TECHNOLOGY AG | SONNENALLEE 1 | | NIESTETAL | | 34266 | USA | CUSTOMER LIST | | +49 561 95 22-0 | | |
| SMART GAS & ELECTRIC | 818 BROADWAY | | EUREKA | CA | 95501 | USA | SUPPLIER LISTING | | | | |
| SMART PRODUCTS, INC | 675 JARVIS DRIVE | | MORGAN HILL | CA | 95037 | USA | SUPPLIER LISTING | | 408.776.3035 x 2903 | | JDELAURA@SMARTPRODUCTS.COM |
| SMARTSHEET.COM, INC. | 10500 NE 8TH STREET, SUITE 1750 | | BELLEVUE | WA | 98004 | USA | SUPPLIER LISTING | | 877.765.0702 | | SUPPORT@SMARTSHEET.COM |
| SMARTSIGN.COM | 32 COURT STREET SUITE 2200 | | BROOKLYN | NY | 11201 | USA | SUPPLIER LISTING | | 800.952.1457 | | |
| SMC PNEUMATICS | 8065 E CRYSTAL DR | | DEARBORN | CA | 92807 | USA | SUPPLIER LISTING | | 714.923.9216 | | |
| SME | ONE SME DRIVE | | DEARBORN | MI | 48128 | USA | SUPPLIER LISTING | | 800.733.4763 | | |
| SMITHERS PIRA | 6539 WESTLAND WAY, SUITE 24 | | LANSING | MI | 48917 | USA | SUPPLIER LISTING | | (517) 322-2400 | | |
| SMOOTH-ON, INC. | 2000 SAINT JOHN STREET | | EASTON | PA | 18042 | USA | SUPPLIER LISTING | | | | |
| SNC LAVALIN AMERICA, INC. | 6585 PENN AVENUE | | PITTSBURGH | PA | 15206-4407 | USA | SUPPLIER LISTING | | 412.363.9000 | | |
| SNEHA S SHANBHAG | 231 S. ATLANTIC AVENUE | APT #2 | PITTSBURGH | PA | 15224 | USA | FORMER EMPLOYEES | | | | |
| SNEHA SHANBHAG | 213 VALLEY ROAD | | PITTSBURGH | PA | 15215 | USA | EQUITY HOLDERS | | | | |
| SNEHA SHANBHAG | 434 SHADY AVENUE # 34 | | PITTSBURGH | PA | 15206 | USA | SUPPLIER LISTING | | | | |
| SOAP.COM | P.O. BOX 483 | | JERSEY CITY | NJ | 07303 | USA | SUPPLIER LISTING | | 800.762.7123 | | CUSTOMERCARE@SOAP.COM |
| SOCOMEC, INC. | 222 THIRD STREET, SUITE 1221 | | CAMBRIDGE | MA | 02142 | USA | SUPPLIER LISTING | | 617.245.0447 | | INFO.SCP.US@SOCOMEC.COM |
| SOLAR BIZ INC. | P.O. BOX 313 | | FORT ATKINSON | WI | 53538 | USA | CUSTOMER LIST | STACIE DITTBENNER | 888.826.0939 | | TSBACCOUNTS@SOLAR-BIZ.COM |
| SOLAR ENERGY INDUSTRIES ASSOCIATION | 600 14TH STREET NW SUITE 400 | | WASHINGTON | DC | 20005 | USA | SUPPLIER LISTING | | 202-682-0556 | | |
| SOLAR ENERGY INDUSTRIES ASSOCIATION INC | 600 14 STREET NW | SUITE 400 | WASHINGTON | DC | 20005 | USA | SUPPLIER LISTING | | | | |
| SOLAR ENERGY TRADE SHOWS | 1737 KING STREET, SUITE 600A | | ALEXANDRIA | VA | 22314 | USA | SUPPLIER LISTING | | | | |
| SOLAR PANELS PLUS LLC | 2133 SMITH AVE | | CHESAPEAKE | VA | 23320 | USA | CUSTOMER LIST | ATTN: JOHN WILLIAMS | | | JOHNW@SOLARPANELSPLUS.COM |
| SOLAR PLUS INC. | P.O. BOX 771 | | HANALEI | HI | 96714 | USA | CUSTOMER LIST | ATTN: DOUG PHILLIPS | 808 826-6361 | | DOUG@SOLARPLUSKAUAI.COM |
| SOLAR POWER INDUSTRIES | 440 JONATHAN WILLEY ROAD | | BELLE VERNON | PA | 15012 | USA | SUPPLIER LISTING | | | | |
| SOLAR PV PARTNERS LIMITED | HENSTING LANE, HILLVIEW FARM | | WINCHESTER | HAMPSHIRE | SO21 1LE | UNITED KINGDOM | CUSTOMER LIST | DENNIS GARRISON | +44 1962 863 791 | | DENNIS.GARRISON@SOLARPVPARTNERS.COM |
| SOLAR WINDS NORTHERN LIGHTS | 3391 WASHINGTON RD. | | WALDOBORO | ME | 04572 | USA | CUSTOMER LIST | | 610-517-8401 | | TUMP@SWNL.NET |
| SOLAR4AFRICA (MAURITIUS) LTD | KEMPENERSTR. 165 A 51467 | | BERGISH GLADBACH | | | GERMANY | CUSTOMER LIST | | 49 157 52460810 | | MHERMES@AQUION-ENERGY.COM |
| SOLAR4AFRICA (MAURITIUS) LTD | 52 CHALBI DRIVE | | NAIROBI | | 100 | KENYA | CUSTOMER LIST | | | | |
| SOLAR4AFRICA (MAURITIUS) LTD | C1-203, LEVEL 2, OFFICE BLOCK C, LA CROISETTE | | GRAND BAIE, RIVIERE DU REMPART | | 30517 | MAURITIUS | CUSTOMER LIST | PREETI | 2302694185 | | PREETI@NVIENERGY.COM |
| SOLARFUTURE APS | ERHVERVSVEJ 18 | | GLOSTRUP | | DK-2600 | DENMARK | CUSTOMER LIST | HANS SONNE | +45 2548 7948 | | HS@SOLARFUTUREPRO.DK |
| SOLARQUIP | 1/7 MCGREGOR AVE | | HEALESVILLE | VICTORIA | 3777 | AUSTRALIA | CUSTOMER LIST | GLEN MORRIS | (038) 595-9958 | | GLEN@SOLARQUIP.COM.AU |
| SOLARTIME ELECTRIC LIMITED | BLOCK 1 ROAD 1, FEDERAL HOUSING ESTATE | | ABA, ABIA 450001 | | | NIGERIA | CUSTOMER LIST | UKAEGBU OGWO | 2.34803E+12 | | REV@SOLARTIMEELECTRIC.NET |
| SOLARWORLD AFRICA PTY LTD. | 24TH FLOOR, 1 THIBAULT SQUARE, LOWER LONG STREET | | CAPE TOWN, WESTERN CAPE | | 8001 | SOUTH AFRICA | CUSTOMER LIST | IRINA PADEVA | +27 21 421 8001 | | IRINA.PADEVA@SOLARWORLD.COM |
| SOLENERGY SYSTEMS, INC. | TECO NINOY AQUINO HIGHWAY, | BARANGAY BUNDAGUL, MABALACAT, PAMPANGA 2010 | | | | PHILIPPINES | CUSTOMER LIST | ATTN: TOM PEBBLES | 6.39179E+11 | 9178384723 | TOM_PEEBLES@SOLENERGY.COM.PH |
| SOLENTIAL ENERGY SOLUTIONS, LLC | 312 FOX COURT | | CARMEL | IN | 46032 | USA | CUSTOMER LIST | ATTN: JIM SHAW | | | |
| SOLID CONCEPTS | 28309 AVENUE CROCKER | | VALENCIA | CA | 91355 | USA | SUPPLIER LISTING | | | | |
| SOLID SOLUTIONS, INC | PO BOX 1065 | | MCMURRAY | PA | 15317 | USA | SUPPLIER LISTING | | 724-942-8255 | | DMULLAN@SOLIDSOLUTIONS-INC.COM |
| SOLITRA POWER PVT LTD | N. 73 MODARAWILA ROAD - MORAWINNA | | PANADURA | | 12500 | SRI LANKA | CUSTOMER LIST | L. D. JAYANATH | +94 38 2 233932 | | INFO@SOLITRAPOWER.COM |
| SOLIUM OPTIONEASE, INC. | 27201 PUERTA REAL SUITE 200 | | MISSION VIEJO | CA | 92691 | USA | SUPPLIER LISTING | | 949 542.3800 | | |
| SOLLUTIONS4NETWORKS, INC. | 701 NORTH POINT DRIVE SUITE 2001 | | PITTSBURGH | PA | 15233 | USA | SUPPLIER LISTING | | | | |
| SOLLUTIONSIQ | 6801 185TH AVE N.E. SUITE 200 | | REDMOND | WA | 98052 | USA | SUPPLIER LISTING | | 800.235.4091 | | |
| SOMERSET STEEL ERECTION CO. | PO BOX 98 | | ROSWELL | PA | 15531 | USA | SUPPLIER LISTING | | 814-629-5621 | | KP1@LCECI.COM |
| SONNEDIX SOLAR INTERNATIONAL LIMITED | 220 ALHAMBRA CIRCLE | SUITE 410 | CORAL GABLES | FL | 33134 | USA | EXECUTORY CONTRACTS | | | | |
| SONNEDIX USA LIMITED | 1200 BRICKELL AVENUE SUITE 450 | | MIAMI | FL | 33131 | USA | CUSTOMER LIST | | | | |
| SONNEDIX USA LIMITED | 1200 BRICKELL AVENUE, SUITE 1950 | | MIAMI | FL | 33131 | USA | CUSTOMER LIST | ATTN: CARLOS GUINAND | 305-393-8732 | | CARLOS@SONNEDIX.COM |
| SONNENBATTERIE GMBH | AM RIEDBACH 1 | | 87499 WILDPOLDSRIED | | | GERMANY | CUSTOMER LIST | MICHAEL GEIGER | +49 8304 92933407 | | M.GEIGER@SONNENBATTERIE.DE |
| SOURCENTRA, INC. | 150 SPEEN STREET SUITE #102 | | FRAMINGHAM | MA | 01701 | USA | SUPPLIER LISTING | | 508.405.2605 | | |
| SOUTH ISLAND SOLAR MH | 1 ABACO SHOPPING CENTER DON MCKAY BLVD. | | MARSH HARBOUR | | | BAHAMAS | CUSTOMER LIST | MIKE LIGHTBOURN | (242) 577-7697 | | MIKE@SOUTHISLANDSOLAR.COM |
| SOUTHERN CALIFORNIA EDISON | 1253 E. PRICE ST | | POMONA | CA | 91767 | USA | CUSTOMER LIST | | (909) 469-0223 | | DIEGO.2.HINOJOSA@SCE.COM |
| SOUTHWEST VAULT BUILDERS, INC. | 596 BENNETT LANE | | LEWISVILLE | TX | 75057 | USA | SUPPLIER LISTING | | 469-671-5800 | | |
| SPARKFUN ELECTRONICS | 6175 LONGBOW DRIVE | | BOULDER | CO | 80301 | USA | SUPPLIER LISTING | | 303.284.0979 | | |
| SPECIALIZED SOLAR SOLUTIONS | 1 PRODUCTION ROAD | | MELTON | VICTORIA | 3337 | AUSTRALIA | CUSTOMER LIST | FRANK UNFERDORBEN | 61397437633 | | FRANK@SPECSOLAR.COM.AU |
| SPECIALIZED WELDING | 205 MAMONT DRIVE | | EXPORT | PA | 15632 | USA | SUPPLIER LISTING | | | | |
| SPECIALTY PROCESSING, INC. | 32711 GLENDALE AVE. | | LIVONIA | MI | 48150-1611 | USA | SUPPLIER LISTING | | 734-523-1000 | | MCULBERTSON@ALPHAUSA.COM |
| SPECIALTY SCREW CORPORATION | 2801 HUFFMAN BOULEVARD | | ROCKFORD | IL | 61103-3997 | USA | SUPPLIER LISTING | | 815-969-4100 | | CJB@SPECIALTYSCREW.COM |
| SPECIALTYBOX CORP. | 350 SMOKE TREE PLAZA DR | | NORTH AURORA | IL | 60542 | USA | SUPPLIER LISTING | | | | |
| SPEC-TECH INDUSTRIAL ELECTRIC | 203 VEST AVENUE | | VALLEY PARK | MO | 63088 | USA | SUPPLIER LISTING | | 636.537.0202 | | SALES@SPECTECHIND.COM |
| SPECTRUM CHEMICAL MFG CORP | 769 JERSEY AVENUE | | NEW BRUNSWICK | NJ | 08901 | USA | SUPPLIER LISTING | | | | |
| SPECTRUM SCIENTIFICS | 4403 MAIN STREET | | PHILADELPHIA | PA | 19127 | USA | SUPPLIER LISTING | | (215) 667-8309 | | |
| SPENCER JASON | 1014 AMHERST STREET | | MCKEESPORT | PA | 15131 | USA | CURRENT EMPLOYEES | | | | |
| SPENCER JASON | 1155 PENNSYLVANIA AVENUE #2 | | WHITE OAK | PA | 15131 | USA | SUPPLIER LISTING | | | | |
| SPEX SAMPLEPREP, LLC | 15 LIBERTY STREET | | METUCHEN | NJ | 08840 | USA | SUPPLIER LISTING | | 203.510.4593 | | |
| SPRAYING SYSTEMS CO. | NORTH AVE. AND SCHMALE ROAD P.O. BOX 7900 | | WHEATON | IL | 60187-7901 | USA | SUPPLIER LISTING | | 630.665.5000 | | |
| SPX FLOW TECHNOLOGY - LIGHTNIN | 4955 STEUBENVILLE PIKE | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 412-788-6800 | | MIKE.EGNACZYK@PCFSALES.COM |
| SPX THERMAL PRODUCT SOLUTIONS | P.O. BOX 150 | | WHITE DEER | PA | 17887 | USA | SUPPLIER LISTING | | (800) 586-2473 | | BOB.HALL@SPX.COM |
| SPYCOR | 1121 PARK WEST BLVD. SUITE B-183 | | MOUNT PLEASANT | SC | 29466 | USA | SUPPLIER LISTING | | 877.293.0784 | | |
| SQM NORTH AMERICA CORP | PO BOX 932210 | | ATLANTA | GA | 31193-2210 | USA | SUPPLIER LISTING | | | | |
| SRIDHAR KANURI | 150 LOOKOUT HILL ROAD | | MILFORD | CT | 06461 | USA | SUPPLIER LISTING | | | | |
| SRINIVAS KOPPALA | 100 HIRAM SQUARE APT # 526 | | NEW BRUNSWICK | NJ | 08901 | USA | SUPPLIER LISTING | | | | |
| SSA SECURITY SYSTEMS | 500 ARDMORE BLVD | | PITTSBURGH | PA | 15221 | USA | SUPPLIER LISTING | | 412-244-4900 | | |
| STACK COMMERCE | 21 MARKET ST | | VENICE | CA | 90291 | USA | SUPPLIER LISTING | | | | |
| STAMERRA PLUMBING & HEATING CO. | 135 MONICA DRIVE | | PITTSBURGH | PA | 15239 | USA | SUPPLIER LISTING | | 724-797-1558 | | RICHARDSTAMERRA@YAHOO.COM |
| STANCOR | 515 FAB HILL ROAD | | MONROE | CT | 06468 | USA | SUPPLIER LISTING | | 203.268.7513 | | OFFICE@STANCORPUMPS.COM |
| STANDARD RENEWABLE GROUP SRL | SALTA 178 | | BUENOS AIRES | | 1074 | ARGENTINA | CUSTOMER LIST | LUIS ALEJANDRO LOUZAO | +54 9 11 6677 4302 | | ALE.LOUZAO@GMAIL.COM |
| STAPLES | 2515 BANKSVILLE ROAD | | PITTSBURGH | PA | 15216 | USA | SUPPLIER LISTING | | | | |
| STAPLES BUSINESS ADVANTAGE | DEPT ROC, PO BOX 415256 | | BOSTON | MA | 02241-5256 | USA | SUPPLIER LISTING | | 800-950-1257 Ext 3602 | | YUSUF.ALLY@STAPLES.COM |
| STARCK VAN LINES, INC. | 12 STARCK DRIVE | | BURGETTSTOWN | PA | 15021 | USA | SUPPLIER LISTING | | 724.729.3600 | | |
| STARKWEATHER ADVISORY, LLC | 880 WATERFORD GREEN | | MARIETTA | GA | 30068 | USA | SUPPLIER LISTING | | | | |
| STARRETT TRU-STONE TECHNOLOGIES DIVISION | 1101 PROSPER DRIVE | | WAITE PARK | MN | 56387 | USA | SUPPLIER LISTING | | 320.251.7171 | | |
| STATE FARM | P.O. BOX 106106 | | ATLANTA | GA | 30348 | USA | SUPPLIER LISTING | | | | |
| STATE OF DELAWARE | 401 FEDERAL STREET | SUITE 400 | DOVER | DE | 19901 | USA | SUPPLIER LISTING | | | | |
| STATE OF HAWAII - NATURAL ENERGY LABORATORY OF HAWAII | 73-4460 QUEEN KAAHUMANU HWY. #101 | | KAILUA-KONA | HI | 96740 | USA | SUPPLIER LISTING | | | | |
| STAUFFER GLOVE AND SAFETY | 3866 KROPF AVENUE SW | | CANTON | OH | 44706 | USA | SUPPLIER LISTING | | 215.679.4446 | | |
| STC CARGO GMBH | ALTENWALL 4-5 | | BREMEN | | 28195 | GERMANY | SUPPLIER LISTING | | -3681563 | | SERVICE@STC-CARGO.DE |
| STEDMAN MACHINE COMPANY | 129 FRANKLIN STREET | | AURORA | IN | 47001 | USA | SUPPLIER LISTING | | | | |
| STEIGHNER CRANE SERVICE | 251 SIMON DR | | BUTLER | PA | 16002 | USA | SUPPLIER LISTING | | 724.287.1044 | | JOHNSTEIGHNER@YAHOO.COM |
| STEPHEN CHRISTO | 3 STURBRIDGE DRIVE | | MANSFIELD | MA | 02048 | USA | SUPPLIER LISTING | | | | |
| STEVE VASSALLO | 250 MIDDLEFIELD ROAD | | MENLO PARK | CA | 94025 | USA | OFFICERS AND DIRECTOR | | | | |
| STEVEN EARNESTY | 609 PARK STREET | | CONNELLSVILLE | PA | 15425 | USA | FORMER EMPLOYEES | | | | |
| STEVEN GORE | 1203 BAIR HILL RAD | | MOUNT PLEASANT | PA | 15666 | USA | CURRENT EMPLOYEES | | | | |
| STEVEN GORE | 6829 LOW STREET | | MOUNT PLEASANT | PA | 15666 | USA | SUPPLIER LISTING | | | | |
| STEWARD ADVANCED MATERIALS, LLC. | 1245 EAST 38TH STREET | | CHATTANOOGA | TN | 37407 | USA | SUPPLIER LISTING | | 423-468-1839 | | |
| STOCKWELL ELASTOMERICS | 4749 TOLBUT STREET | | PHILIDELPHIA | PA | 19136 | USA | SUPPLIER LISTING | | 215-335-3005 | | SHUGHES@STOCKWELL.COM |
| STOEL RIVES LLP | 900 SW FIFTH AVENUE SUITE 2600 | | PORTLAND | OR | 97201 | USA | SUPPLIER LISTING | | | | |
| STRAINSENSE ENTERPRISES, INC | 1080 LONG RUN ROAD | | MCKEESPORT | PA | 15132 | USA | SUPPLIER LISTING | | | | |
| STRAITS DOOR CO. | 5629 HARRISON STREET | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | 412-784-9400 | | STRAITSDOOR@VERIZON.NET |
| STRATEGEN CONSULTING | 2150 ALLSTON WAY, SUITE 210 | | BERKELY | CA | 94704 | USA | SUPPLIER LISTING | | | | |
| STRATEGIC PRODUCTS & SERVICES, LLC | TWO ADAMS PLACE | | QUINCY | MA | 02169 | USA | SUPPLIER LISTING | | 781-843-6700 | | JRODRIGUEZ@SPSCOM.COM |
| STRETCHPAK, INC. | 1575 WOODWARD DRIVE EXTENSION | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | 724-850-8555 | | BILLJR@STRETCHPAK.COM |
| STRINE PRINTING CO. INC. | 30 GRUMBACHER RD | | YORK | PA | 17406 | USA | SUPPLIER LISTING | | | | |
| SUBURBAN TOOL | 4141 N. ATLANTIC BLVD | | AUBURN HILLS | MI | 48326 | USA | SUPPLIER LISTING | | 248.391.7800 | | TOOLS@SUBTOOL.COM |
| SUBURBBAN BOWERY OF SUFFERN | 27 CHESTNUT STREET | | SUFFERN | NY | 10901 | USA | SUPPLIER LISTING | | 877-928-4437 | | CUSTSERV@TIGERCHEF.COM |
| SUHRIE ENGINEERING, LLC | 1152 GREENFIELD AVE | | PITTSBURGH | PA | 15217 | USA | SUPPLIER LISTING | | | | |
| SUMMIT MACHINE CO INC | 1329 WATER STREET | | ALVERTON | PA | 15612 | USA | SUPPLIER LISTING | | 724.887.3210 | | RK1329@ZOOMINTERNET.NET |
| SUN LIFE FINANCIAL | PO BOX 7247-0381 | | PHILADELPHIA | PA | 19170-0381 | USA | SUPPLIER LISTING | | | | |
| SUN MICRO INVIT PVT. LTD. | #2, 2ND FLOOR, 1568A, BHAGIRATH PALACE | | DELHI | | 110006 | USA | CUSTOMER LIST | SURESH AINI | -23862380 | | SAINI@SUNMICROINVIT.COM |
| SUN PROCESS CONVERTING INC | 1660 KENNETH DRIVE | | MT. PROSPECT | IL | 60056 | USA | SUPPLIER LISTING | | | | |
| SUNBELT RENTALS | 639 ROCHESTER RD | | PITTSBURGH | PA | 15237 | USA | SUPPLIER LISTING | | 412.364.8630 | | |
| SUNEARTH INC. | 8425 ALMERIA AVE. | | FONTANA | CA | 92335 | USA | CUSTOMER LIST | ADAM CHRISMAN | +1 909-434-3100 | | ACHRISMAN@SUNEARTHINC.COM |
| SUNEDISON | 12500 BALTIMORE AVENUE | | BELTSVILLE | MD | 20705 | USA | CUSTOMER LIST | | | | |
| SUNNY SIDE SUPPLY INC | PO BOX 307 | 1830 SMITH TWP. STATE ROAD | SLOVAN | PA | 15078 | USA | SUPPLIER LISTING | | | | |
| SUNPOWER CORPORATION | PO BOX 3821 | | SUNNYVALE | CA | 94088-3821 | USA | SUPPLIER LISTING | JOSEPH MANDRACCHIA | (408) 457-2337 | | INVOICE-US@SUNPOWERCORP.COM |
| SUNSATION, LLC | 1135 MAKAWAO AVENUE P.M.B 132 | | MAKAWAO | HI | 96768 | USA | CUSTOMER LIST | ATTN: MICHAEL SCHWARZ | (808) 573-0774 | | MSCHWARZ@MAUI.NET |
| SUNSEAP LEASING PTE LTD | COMPANY REGISTERED NUMBER: 201107952W | 18 BOON LAY WAY #06-135 | SINGAPORE | | 609966 | SINGAPORE | CUSTOMER LIST | ATTN: SHAWN TAN | +65 6602-8086 | +65 6602-8083 | SHAWN@SUNSEAP.COM |
| SUNSTAR INC. | 4427 ROUTE 982 | | LATROBE | PA | 15650 | USA | SUPPLIER LISTING | | 724-537-5990 | | CHRIS@SUNSTAR-INC.COM |
| SUPER BREAKERS | 131 W 35TH STREET, 8TH FLOOR | | NEW YORK | NY | 10001 | USA | SUPPLIER LISTING | | 1-866-809-9078 | | |
| SUPER FLEXIBLE SOFTWARE LTD. & CO. KG | BUDDENSTR. 29-31 | | MÜNSTER | | 48143 | GERMANY | SUPPLIER LISTING | | (866) 996-3016 | | |
| SUPERIOR INDUSTRIES, INCORPORATED | 6180 AIRWAYS BOULEVARD | | CHATTANOOGA | TN | 37421 | USA | SUPPLIER LISTING | | 423.899.0467 | | |
| SUPERLOGICS, INC. | 9 MERCER RD | | NATICK | MA | 01760 | USA | SUPPLIER LISTING | | 1.877.893.1660 | | SALES@SUPERLOGICS.COM |
| SURFACE STRIPE-ING AND PAINTING | 566 SOHO STREET | | PITTSBURGH | PA | 15219 | USA | SUPPLIER LISTING | | 412-303-4644 | | SURFACESTRIPE@VERIZON.NET |
| SUR-FORM CORPORATION | 50320 E. RUSSELL SCHMIDT | | CHESTERFIELD | MI | 48051 | USA | SUPPLIER LISTING | | 586.221.1950 | | |
| SUTTON INDUSTRIAL PRODUCTS, LLC | 814 WOODSIDE DRIVE | | HOUSTON | PA | 15342 | USA | SUPPLIER LISTING | | 724.986.8080 | | INFO@SUTTON-IND.COM |
| SVIDEO.COM | 22136 WESTHEIMER PKWY. #421 | | KATY | TX | 77450 | USA | SUPPLIER LISTING | | (956) 566-4520 | | |
| SVW PTY LTD | FACTORY 19 NO2 BURLEIGH ST. SPOTSWOOD PO BOX 2015 | | MELBOURNE | VICTORIA | 3015 | AUSTRALIA | CUSTOMER LIST | ATTN: TONY KITCHNER | 61 3 9391 0057 | | TONYKITCHNER@GMAIL.COM |
| SWB ERZEUGUNG AG & CO.KG | THEODOR-HEUSS-ALLEE 20 | | BREMEN | | 28215 | GERMANY | CUSTOMER LIST | KATI TANGERMANN | 49 421 359-2537 | | KATI.TANGERMANN@SWB-GRUPPE.ED |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SWECO | 8029 U.S. HWY 25 | | FLORENCE | KY | 41042 | USA | SUPPLIER LISTING | | 800-807-9326 | | WINSTON.NYE@SWECO.COM |
| SYLVAN HEMINGWAY | 5332 DRESDEN WAY | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | | | |
| SYLVIA MCFADDEN | 1612 MOUNTAIN WAY LANE | | MONROEVILLE | PA | 15146 | USA | EQUITY HOLDERS | | | | |
| SYLVIA MCFADDEN | 204 WESTCOMBE PARK | | WEST HENRIETTA | NY | 14586 | USA | EQUITY HOLDERS | | | | |
| SYMPHONIC SOURCE, INC. | 4004 BELTINE RD. | SUITE 120 | DALLAS | TX | 75001 | USA | SUPPLIER LISTING | | | | |
| SYNERGY STAFFING | 100 FLEET STREET, 2ND FLOOR, SUITE 200 | | PITTSBURGH | PA | 15220 | USA | SUPPLIER LISTING | | | | |
| SYNTRON MATERIAL HANDLING | 2730 HIGHWAY 145 SOUTH | | SALTILLO | MS | 38866 | USA | SUPPLIER LISTING | | 800.356.4898 | | JONATHAN.FERENSIC@SYNTRONMH.COM |
| SYPRIS TECHNOLOGIES, INC. | 2612 HOWARD ST. | | LOUISVILLE | KY | 40211 | USA | SUPPLIER LISTING | | | | |
| SYSTEM ONE HOLDINGS LLC | PO BOX 644722 | | PITTSBURGH | PA | 15264 | USA | SUPPLIER LISTING | | | | |
| SYSTEMID WAREHOUSE | 1400 10TH STREET | | PLANO | TX | 75074 | USA | SUPPLIER LISTING | | 888.648.4452 | | |
| T & M DISTRIBUTION, LLC | 23502 TORRE CIRCLE | | BOCA RATON | FL | 33433 | USA | SUPPLIER LISTING | | 1 888 606 2149 | | |
| T.M.T. MACHINERY SALES INC. | 1870 WOODVILLE AVENUE | | PITTSBURGH | PA | 15220 | USA | SUPPLIER LISTING | | | | |
| T.P. ELECTRIC & POWER | 3252 STATE ROUTE 31 | | ACME | PA | 15610 | USA | SUPPLIER LISTING | | 724-454-9179 | | TPELECTRICOVERLY@GMAIL.COM |
| T3 EXPO | 8 LAKEVILLE BUSINESS PARK, UNIT 1 | | LAKEVILLE | MA | 02347 | USA | SUPPLIER LISTING | | 888-698-3397 | | |
| TA INSTRUMENTS | 159 LUKENS DRIVE | | NEW CASTLE | DE | 19720 | USA | SUPPLIER LISTING | | 302.427.4000 | | |
| TABLE ATTIRE | 1008 WASHINGTON BLVD. | | PITTSBURGH | PA | 15206 | USA | SUPPLIER LISTING | | 412.481.1300 | | |
| TABLEAU SOFTWARE | 1621 N. 34TH ST. | | SEATTLE | WA | 98103 | USA | SUPPLIER LISTING | | 206.633.3400 | | CUSTOMERSERVICE@TABLEAU.COM |
| TACHION INC. | 356 BIGELOW ST. | | PITTSBURGH | PA | 15207 | USA | SUPPLIER LISTING | | | | |
| TAIAN HEALTH CHEMICAL CO., LTD | NO. 96 GREAT WALL ROAD TAISHAN DISTRICT | | TAI'AN CITY | | | CHINA | SUPPLIER LISTING | | | | |
| TAKASAGO ELECTRIC, INC | 1900 WEST PARK DRIVE, SUITE 280 | | WESTBOROUGH | MA | 01581 | USA | SUPPLIER LISTING | | 508-983-1434 | | Y-MATSUYAMA@TAKASAGO-FLUIDICS.COM |
| TAL TECHNOLOGIES INC | 2101 BRANDYWINE STREET SUITE 102 | | PHILADELPHIA, | PA | 19130 | USA | SUPPLIER LISTING | | (800) 722-6004 | | |
| TAO INVEST LLC | TAO CAPITAL PARTNERS LLC | 1 LETTERMAN DRIVE | SAN FRANCISCO | CA | 94129 | USA | EQUITY HOLDERS | | | | |
| TAO, LLC | 1 LETTERMAN DRIVE | BLDG C SUITE 420 | SAN FRANCISCO | CA | 94129 | USA | EQUITY HOLDERS | | | | |
| TAO, LLC | C/O: ARNOLD & PORTER LLP | THREE EMBARCADERO CENTER | SAN FRANCISCO | CA | 94111 | USA | EQUITY HOLDERS | | | | |
| TARGET | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403 | USA | SUPPLIER LISTING | | | | |
| TATE-JONES, INC. | 2069 NEW CASTLE ROAD | | PORTERSVILLE | PA | 16051 | USA | SUPPLIER LISTING | | 412-771-4200 | | SALES@TATE-JONES.COM |
| TAZMANIAN FREIGHT SYSTEMS | PO BOX 632655 | | CINCINNATI | OH | 45263 | USA | SUPPLIER LISTING | | 216-265-7881 | | |
| TEAMPATH, INC. | 2672 CLUBHOUSE DRIVE NORTH | | CLEARWATER | FL | 33761 | USA | SUPPLIER LISTING | | 727.723.8080 | | |
| TECHCONNECT | 696 SAN RAMON VALLEY BLVD., STE. 423 | | DANVILLE | CA | 94526 | USA | SUPPLIER LISTING | | | | |
| TECHIANT | P.O. BOX 160 | | ALEXANDRIA | KY | 41001 | USA | SUPPLIER LISTING | | 859.908.0118 | | CUSTSERVE@CASE-BADGES.COM |
| TECHNICAL COATING INTERNATIONAL | 150 BACKHOE ROAD NORTHEAST | | LELAND | NC | 28451-8506 | USA | SUPPLIER LISTING | | 910.371.0860 | | |
| TECHNICAL GLASS PRODUCTS, INC | 881 CALLENDAR BLVD. | | PAINESVILLE | PA | 44077 | USA | SUPPLIER LISTING | | 440.639.6399 | | TGP@TGPOHIO.COM |
| TECHNICAL PRODUCTS, INC. | P.O. BOX 189 | | HUBERTUS | WI | 53033 | USA | SUPPLIER LISTING | | (262) 335-3635 | | |
| TECHNICAL RENOVATIONS, INC. | 106 GEORGE STREET | | UNION BRIDGE | MD | 21791 | USA | SUPPLIER LISTING | | 410.775.7741 | | JAY@SKIMPYOILSKIMMERS.COM |
| TECHNICO INC. | 766 NORTH RIVER ROAD NM | | WARREN | OH | 44483 | USA | SUPPLIER LISTING | | 330.847.7000 | | ROLEARY@TECHNICO.COM |
| TECHNOPRO | 91 AVENUE GEORGES CLEMENCEAU | | PAPEETE-TAHITI | | 98713 | FRENCH POLYNESIA | CUSTOMER LIST | NICOLAS LAUGEON | 68987714398 | | NICOLASL@TECHNOPRO-TAHITI.COM |
| TECHSHOP, PITTSBURGH | 192 BAKERY SQUARE BOULEVARD | | PITTSBURGH | PA | 15206 | USA | SUPPLIER LISTING | | 412.345.7182 | | |
| TECHSMITH CORPORATION | 2405 WOODLAKE DRIVE | | OKEMOS | MI | 48864 | USA | SUPPLIER LISTING | | 800.517.3001 | | |
| TECHVIEW INVESTMENTS LTD. | LYFORD CAY HOUSE 6TH FLOOR | PO BOX N7776 SLOT 193 | NASSAU | N.P. | | THE BAHAMAS | EQUITY HOLDERS | | | | |
| TECNO-LARIO SPA | VIA B.BUOZZI 25/A | | LECCO | LOMBARDY | 23900 | ITALY | CUSTOMER LIST | MICHELE PIAZZA | +39 0341 282009 | | DIR@TECNOLARIO.IT |
| TED PELLA, INC. | P.O. BOX 492477 | | REDDING | CA | 96049 | USA | SUPPLIER LISTING | | | | |
| TED WILEY | 4521 BUTLER ST APT 2 | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | | | |
| TEI ANALYTICAL SERVICES, INC. | 35 W POINT RD | | WASHINGTON | PA | 15301 | USA | SUPPLIER LISTING | | | | |
| TEKTRONIX INC. | PO BOX 500 | | BEAVERTON | OR | 97007 | USA | SUPPLIER LISTING | | 1-800-833-9200 | | |
| TEL-X CORPORATION | 32400 FORD ROAD | | GARDEN CITY | MI | 48135 | USA | SUPPLIER LISTING | | 734.425.2225 | | |
| TEMCO INDUSTRIAL POWER SUPPLY | 41484 CHRISTY STREET | | FREMONT | CA | 94538 | USA | SUPPLIER LISTING | | 877.474.8209 | | INFO@GETPOWER.US |
| TEMP AIR | PO BOX 1118 | | MEDINA | OH | 44258 | USA | SUPPLIER LISTING | | 800.443.3301 | | RWEHRLEY@TEMP-AIR.COM |
| TEMTEK SOLUTIONS | 2 JOHN STREET | | MCKEES ROCKS | PA | 15136 | USA | SUPPLIER LISTING | | 412-771-5533 | | JWHALEY@TEMTEKSOLUTIONS.COM |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADERICK STREET | NASHVILLE | TN | 37242 | USA | SUPPLIER LISTING | | | | |
| TENREN.COM | 419 ECCLES AVE. | | SOUTH SAN FRANCISCO | CA | 94080 | USA | SUPPLIER LISTING | | 650.583.1047 | | INFO@TENREN.COM |
| TEQUIPMENT | 205 WESTWOOD AVE | | LONG BRANCH | NJ | 07740 | USA | SUPPLIER LISTING | | 888.883.2338 | | |
| TERRAPINN LTD. | 1ST FLOOR | MODULAR PLACE TURNBERRY OFFICE PARK | BRYANSTON | | 02196 | SOUTH AFRICA | SUPPLIER LISTING | | 27115164000 | | |
| TERRY HOLTZ | 1022 HERRON AVE | | PITTSBURGH | PA | 15219 | USA | CURRENT EMPLOYEES | | | | |
| TERRY HOLTZ | 3036 BRERETON STREET APT. 2 | | PITTSBURGH | PA | 15219 | USA | SUPPLIER LISTING | | | | |
| TERRY L. CURTIS | PO BOX 2187 | | BUTLER | PA | 16003-2187 | USA | SUPPLIER LISTING | | 724-282-1885 | | PWSOFWPA@GMAIL.COM |
| TERRY MATHIAS | 54 REDWOOD AVE | | UNIONTOWN | PA | 15401 | USA | FORMER EMPLOYEES | | | | |
| TERU ONISHI | 214 WEST 29TH STREET #1004 | | NEW YORK | NY | 10001 | USA | SUPPLIER LISTING | | | | INFO@TERUONISHI.COM |
| TEST 1 THIS IS TO VERIFY IF NEIL IS CRAZY | 123 TEST ROAD | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | | | |
| TEST 5 | MAIN TEST 5 | | | | | CANADA | SUPPLIER LISTING | | | | |
| TEST EQUIPMENT DEPOT | 99 WASHINGTON STREET | | MELROSE | MA | 02176 | USA | SUPPLIER LISTING | | 800.517.8431 | | SALES@FOTRONIC.COM |
| TEST WORLD | 250 TECHNOLOGY WAY | | ROCLIN | CA | 95765 | USA | SUPPLIER LISTING | | 916.435.3068 | | CHRIS@TESTWORLDINC.COM |
| TESTEQUITY | 6100 CONDOR DRIVE | | MOORPARK | CA | 93021 | USA | SUPPLIER LISTING | | | | |
| TEXAS AMERICA SAFETY COMPANY / TASCO | 4400 DANHIL DRIVE | | BROWNWOOD | TX | 76801 | USA | SUPPLIER LISTING | | | | |
| THE ALLIANCE FOR RURAL ELECTRIFICATION | RUE D'ARLON 69 | | BRUSSELS | | 01040 | BELGIUM | SUPPLIER LISTING | | 02 709 55 42 | | |
| THE BENEVOLENCE GROUP, LLC | 600 QUAIL RUN ROAD | | IRVINE | KY | 40336 | USA | SUPPLIER LISTING | | | | |
| THE BLADE SHOP, INC. | 2891 RODMAN DRIVE | | SENECA | NY | 13148 | USA | SUPPLIER LISTING | | | | |
| THE BLASTGATE COMPANY | 12388 E. 29 MILE RD. | | WASHINGTON TWP. | MI | 48094 | USA | SUPPLIER LISTING | | 877.904.4022 | | SALES@BLASTGATECO.COM |
| THE BRITISH STANDARDS INSTITUTION | 12950 WORLDGATE DRIVE SUITE 800 | | HERNDON | VA | 20170 | USA | SUPPLIER LISTING | | 1-800-862-4977 | | |
| THE CERAMIC SHOP | 3245 AMBER ST 1ST FLOOR | | PHILADELPHIA | PA | | USA | SUPPLIER LISTING | | 215 427 9665 | | |
| THE CONTINENTAL INSURANCE COMPANY OF N. | 8049 WEST CHESTER PIKE | | UPPER DARBY | PA | 19082 | USA | INSURERS | | | | |
| THE CYPHER COMPANY | 4790 OLD FRANKSTOWN ROAD | | MONROEVILLE | PA | 15146 | USA | SUPPLIER LISTING | | 724-325-3900 | | |
| THE DESIGN ALLIANCE ARCHITECTS | 2400 HENRY W. OLIVER BUILDING, 535 SMITHFIELD STREET | | PITTSBURGH | PA | 15222 | USA | SUPPLIER LISTING | | | | |
| THE DESIGN ALLIANCE ARCHITECTS, INC. | 2400 HENRY W. OLIVER BUILDING | | PITTSBURGH | PA | 15222 | USA | SUPPLIER LISTING | | | | |
| THE DUQUESNE CLUB | 325 SIXTH AVENUE | | PITTSBURGH | PA | 15222 | USA | SUPPLIER LISTING | | | | |
| THE ECONOMIST NEWSPAPER LIMITED | PO BOX 46978 | | ST LOUIS | MO | 46978 | USA | SUPPLIER LISTING | | | | |
| THE ELECTROCHEMICAL SOCIETY | 65 SOUTH MAIN STREET, BUILDING D | | PENNINGTON | NJ | 08534-2839 | USA | SUPPLIER LISTING | | 1.609.737.1902 | | |
| THE FITZPATRICK COMPANY | 832 INDUSTRIAL DRIVE | | ELMHURST | IL | 60126 | USA | SUPPLIER LISTING | | 630.433.3075 | | TMCMILLEN@IDEXCORP.COM |
| THE GREEN PROJECT S.A. (GREENENERGY) | OFICINA NâN2, EDIFICIO GRAN CAMPO | FRENTE AL ESTADIO NACIONAL, MATA REDONDA | MATA REDONDA | SJ | 10108 | COSTA RICA | CUSTOMER LIST | ADRIANA ZELEDON | -88909271 | | ADRIANA@GREENENERGYCR.COM |
| THE HARTFORD | PO BOX 660916 | | DALLAS | TX | 75266-0916 | USA | SUPPLIER LISTING | | | | |
| THE HOME DEPOT | 400 N HIGHLAND AVE | | PITTSBURGH | PA | 15206 | USA | SUPPLIER LISTING | | 412.824.9406 | | |
| THE LINUX FOUNDATION | 660 YORK STREET, SUITE 102 | | SAN FRANCISCO | CA | 94110 | USA | SUPPLIER LISTING | | 415-723-9709 | | |
| THE MACHINE FABRICATING & WEIGHT EQUIPMENT SHOP, LLC | 267 COOLSPRING STREET | | UNIONTOWN | PA | 15401 | USA | SUPPLIER LISTING | | 724.439.1222 | | MACHFABSHOP@YAHOO.COM |
| THE NELSON COMPANY | 4517 NORTH POINT BLVD | | BALTIMORE | MD | 21219 | USA | SUPPLIER LISTING | | | | |
| THE NEW YORK TIMES | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 | USA | SUPPLIER LISTING | | | | |
| THE OMNI GROUP | 1000 DEXTER AVE N, SUITE 400 | | SEATTLE | WA | 98109-3582 | USA | SUPPLIER LISTING | | 206.523.4152 | | |
| THE PAPER EXCHANGE INC. | 1601 LAGER STREET | | PITTSBURGH | PA | 15212 | USA | SUPPLIER LISTING | | | | |
| THE PENNSYLVANIA STATE UNIVERSITY | 132 LAND & WATER RESEARCH BUILDING | | UNIVERSITY PARK | PA | 16802 | USA | EXECUTORY CONTRACTS | | | | |
| THE PLANT STAND OF ARIZONA | 6420 S 28TH STREET | | PHOENIX | AZ | 85028 | USA | SUPPLIER LISTING | | 814-863-0811 | | |
| THE PNEUMATIC STORE | 10435 ORTONVILLE ROAD | | CLARKSTON | MI | 48348 | USA | SUPPLIER LISTING | | | | SALES@PLANTSTANDAZ.COM |
| THE POWER STORE | 12621 EAST FM917, SUITE A | | ALVARADO | TX | 76009 | USA | CUSTOMER LIST | SHERRY ROSAS | (888) 244 2979 | | SHERRY.ROSAS@THEPOWERSTORE.COM |
| THE RIDC REGIONAL GROWTH FUND | 210 SIXTH AVENUE, SUITE 3620 | | PITTSBURGH | PA | 15222-2602 | USA | SUPPLIER LISTING | | | | |
| THE ROBERT GORDON UNIVERSITY | SCHOOLHILL | | ABERDEEN | | AB10 1FR | SCOTLAND | SUPPLIER LISTING | | | | |
| THE ROCKET SCIENCE GROUP, LLC | 675 PONCE DE LEON AVE NE | SUITE 5000 | ATLANTA | GA | 30308 | USA | SUPPLIER LISTING | | | | |
| THE RUBBER GROUP | 22 NADEAU DRIVE | | ROCHESTER | NH | 03867 | USA | SUPPLIER LISTING | | | | |
| THE SURVEY GROUP | ONE VAN DE GRAAFF DRIVE SUITE 402 | | BURLINGTON | MA | 01803 | USA | SUPPLIER LISTING | | 781.345.7500 | | |
| THE TANK DEPOT | 441 BROADWAY SUITE B | | W. BABYLON | NY | 11704 | USA | SUPPLIER LISTING | | 866.926.5603 | | SALES@TANK-DEPOT.COM |
| THE TECHNOLOGY HOUSE, LTD. | 30555 SOLON INDUSTRIAL PARKWAY | | SOLON | OH | 44139 | USA | SUPPLIER LISTING | | 440.248.3025 | | |
| THE TELCOM SPOT | 8403 CROSS PARK DR | SUITE 3H | AUSTIN | TX | 78754 | USA | SUPPLIER LISTING | | | | TONY@TTH.COM |
| THE TOOL MART INC. | 1732 9TH AVE | | GRAFTON | WI | 53024 | USA | SUPPLIER LISTING | | | | |
| THE TRAFFIC LIGHT WIZARD | 3700 US HIGHWAY 264 E | | GREENEVILLE | NC | 27834 | USA | SUPPLIER LISTING | | 252.752.5900 | | TRAFFICLIGHTWIZARD@EARTHLINK.NET |
| THE TWO AMIGOS, LLC | 505 COCHITUATE ROAD | SUITE 25 - EAST WING, FLOOR FOUR | FRAMINGHAM | MA | 01701 | USA | SUPPLIER LISTING | | 508.651.8197 | | |
| THE UNIVERSITY OF KANSAS | 1450 JAYHAWK BLVD | | LAWRENCE | KS | 66045 | USA | SUPPLIER LISTING | | 785-864-7210 | | |
| THE WILSON GROUP | 801 VINIAL STREET ROOM 301 | | PITTSBURGH | PA | 15212 | USA | SUPPLIER LISTING | | 412-586-7191 | | |
| THE YGS GROUP | 3650 W MARKET ST | | YORK | PA | 17404 | USA | SUPPLIER LISTING | | (717) 505-9701 | | |
| THEODORE ALAN WILEY | 44 PRINCE STREET, | #44 CAMBRIDGE | | MA | 02139 | USA | EQUITY HOLDERS | | | | |
| THEODORE WILEY | 4521 BUTLER STREET | APT. 2A | PITTSBURGH | PA | 15201 | USA | FORMER EMPLOYEES | | | | |
| THERMAL PRODUCT SOLUTIONS | 2821 OLD ROUTE 15 | | NEW COLUMBIA | PA | 17856 | USA | SUPPLIER LISTING | | 570-538-7200 | | |
| THERMAL PRODUCTS COMPANY, INC | 4520 S. BERKELEY LAKE RD. | | NORCROSS | GA | 30071-1639 | USA | SUPPLIER LISTING | | 770-662-0456 | | |
| THERMCRAFT INC | PO BOX 12037 | | WINSTON-SALEM | NC | 27107 | USA | SUPPLIER LISTING | | 336.784.4800 | | JMILLER@THERMCRAFTINC.COM |
| THERMO FISHER SCIENTIFIC | 501 90TH AVENUE NW | | MINNEAPOLIS | MN | 55433 | USA | SUPPLIER LISTING | | | | CS.PIMN@THERMOFISHER.COM |
| THERMO FISHER SCIENTIFIC CHEMICALS, INC. | 168 THIRD AVENUE | | WALTHAM | MA | 02451 | USA | SUPPLIER LISTING | | | | |
| THERMOPAD-PARTS | 800 SOUTH BROADWAY ST. | | AKRON | OH | 44311 | USA | SUPPLIER LISTING | | 330.785.5200 | | |
| THINKSTEP COMPLIANCE LIMITED | OVERMOOR, NESTON, CORSHAM | | WILTSHIRE | | SN13 9TZ | ENGLAND | SUPPLIER LISTING | | | | |
| THOMAS FEILER | 1335 NORWOOD AVENUE | | BOULDER | CO | 80304 | USA | FORMER EMPLOYEES | | | | |
| THOMAS JACKSON | 435 CHINA BASIN ST | #533 | SAN FRANCISCO | CA | 94158 | USA | FORMER EMPLOYEES | | | | |
| THOMAS JACKSON | 4026 WILLOW STREET | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | | | |
| THOMAS MADDEN | 2767 HEBRON AVE | | GLASTONBURY | CT | 06033 | USA | CURRENT EMPLOYEES | | | | |
| THOMAS MCDANIEL | 214 5TH STREET SUITE 201 | | HUNTINGTON BEACH | CA | 92648 | USA | SUPPLIER LISTING | | | | |
| THOMAS MOORE | 13860 SW 405TH PLACE | | GASTON | OR | 97119 | USA | FORMER EMPLOYEES | | | | |
| THOMAS PIRL JR. | 600 JIM MOUNTAIN ROAD | | MILL RUN | PA | 15464 | USA | FORMER EMPLOYEES | | | | |
| THOMAS SUCEVIC | 182 HAGUE LANE | | UNTIONTOWN | PA | 15401 | USA | FORMER EMPLOYEES | | | | |
| THOMAS THEISS | 100 SUMMIT STREET | PO BOX 92 | PENN | PA | 15675 | USA | SUPPLIER LISTING | | | | |
| THOMAS V. GIEL CORPORATION, INC. | 5799 GRUBBS ROAD | | GIBSONIA | PA | 15044 | USA | SUPPLIER LISTING | | 724-443-1437 | | |
| THOMAS WILLIAM CRANE II | 2065 REIS RUN ROAD | | PITTSBURGH | PA | 15237 | USA | CURRENT EMPLOYEES | | | | |
| THOMPSON SCALE COMPANY | 9000 JAMEEL RD. #190 | | HOUSTON | TX | 77040 | USA | SUPPLIER LISTING | | 713.932.9071 | | ALAN.VAUGHT@THOMPSONSCALE.COM |
| THORLABS | 56 SPARTA AVENUE | | NEWTON | NJ | 07860 | USA | SUPPLIER LISTING | | 1-973-579-7227 | | SALES@THORLABS.COM |
| THREAD CHECK INC. | 900 MARCONI AVE. | | RONKONKOMA | NY | 11779 | USA | SUPPLIER LISTING | | 800.767.7633 | | INFO@THREADCHECK.COM |
| THYSSENKRUPP ONLINEMETALS, LLC | 1138 WEST EWING | | SEATTLE | WA | 98119 | USA | SUPPLIER LISTING | | 206-285-8603 | | SALES@ONLINEMETALS.COM |
| TIANJIN FUTONG ELECTRIC & PLASTIC CO., LTD | NO. 92 BAIHE ROAD | TIANJIN ECONOMIC AND TECHNOLOGY DEVELOPMENT AR | TIANJIN | | 300457 | CHINA | SUPPLIER LISTING | | | | |
| TIDLAND CORPORATION | 2305 S.E. 8TH AVENUE | | CAMAS | WA | 98607 | USA | SUPPLIER LISTING | | 800.426.1000 | | |
| TIGA SOLUTIONS GROUP, INC. | 1014 E ROY ST #31 | | SEATTLE | WA | 98102 | USA | SUPPLIER LISTING | | | | |
| TIGER DIRECT | 1940 E. MARIPOSA AVENUE | | EL SEGUNDO | CA | 90245 | USA | SUPPLIER LISTING | | | | |
| TIGER REMARKETING SERVICES | 340 N. WESTLAKE BLVD., #260 | | WESTLAKE VILLAGE | CA | 91362 | USA | SUPPLIER LISTING | | 800.758.8443 | | AUCTIONS@TIGERGROUP.COM |
| TIM HOOVER | 909 MYERS STREET | | ANDERSON | IN | 46012 | USA | SUPPLIER LISTING | | | | |
| TIM POOR | 1810 PINEVIEW DRIVE | | VERONA | WI | 53593 | USA | SUPPLIER LISTING | | | | |
| TIM WOOD | 5515 E. SANDRA TERRACE | | SCOTTSDALE | AZ | 85254 | USA | SUPPLIER LISTING | | | | |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TIMEPLUS BUSINESS CONCEPTS PTE LTD | 8 BURN ROAD, 11-03/04, TRIVEX | | SINGAPORE | | | SINGAPORE | SUPPLIER LISTING | | | | |
| TIMOTHY KNOR | 163 MORRIS ROAD | | HERMINIE | PA | 15637 | USA | CURRENT EMPLOYEES | | | | |
| TIMOTHY POOR | 20 ROLLING LANE | | DOVER | MA | 02030 | USA | CURRENT EMPLOYEES | | | | |
| TIMOTHY R. SCHWERTFEGER | 1550 N. STATE PKWY. | | CHICAGO | IL | 60610 | USA | EQUITY HOLDERS | | | | |
| TIMOTHY WOOD | 5515 EAST SANDRA TERRACE | | SCOTTSDALE | AZ | 85254 | USA | CURRENT EMPLOYEES | | | | |
| TINA CAPUTO | 210 PINTAIL COURT | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | | | |
| TINA GOODMAN | 133 WALNUT DR | | MCKEES ROCKS | PA | 15223 | USA | SUPPLIER LISTING | | | | |
| TINA M. GOODMAN | 133 WALNUT DRIVE | | MCKEES ROCKS | PA | 15136 | USA | FORMER EMPLOYEES | | | | |
| TINYHOUSEMD.COM | 1184 N SHATTUCK ST. | | ORANGE | CA | 92867 | USA | CUSTOMER LIST | MARIO SOTO | 949-246-8660 | | SMARIO777@YAHOO.COM |
| TMG ELECTRONICS, INC. | 1105 PITTSBURGH STREET | | CHESWICK | PA | 15024 | USA | SUPPLIER LISTING | | (724) 715-2900 x201 | | |
| TMI, LLC | 1440 HUCKLEBERRY CIRCLE | | ISSAQUAH | WA | 98029 | USA | CUSTOMER LIST | JUNICHI TSUJI | (206) 450-9654 | | JTSUJI@SUSTAINABLE-DESIGN-JP.COM |
| TNT HANDLING USA INC. | P.O BOX 2020 | | WEST CHESTER | PA | 19380 | USA | SUPPLIER LISTING | | 610-701-6350 | | |
| TOB NEW ENERGY LIMITED | YINHU GARDEN 2-1, RONGXILI, TONG'AN DISTRICT | | XIAMEN CITY | FUJIAN | | CHINA | SUPPLIER LISTING | | | | |
| TODD PRITTS | 108 CHAPEL VIEW DRIVE | | GREENSBURG | PA | 15601 | USA | CURRENT EMPLOYEES | | | | |
| TOKIO MARINE INSURANCE SINGAPORE LTD | 20 MCCALLUM STREET | #09-01 | SINGAPORE | | 069046 | SINGAPORE | SUPPLIER LISTING | | -7311666 | | |
| TOM CRANE | 575 E. VANDERBILT DRIVE | | MARS | PA | 16046 | USA | SUPPLIER LISTING | | | | |
| TOM JOHNSTON | 811 JAYS DRIVE | | LANSDALE | PA | 19446 | USA | SUPPLIER LISTING | | | | |
| TOM MADDEN | 2767 HEBRON AVENUE | | GLASTONBURY | CT | 06033 | USA | SUPPLIER LISTING | | | | |
| TOM MCDANIEL | 214 5TH STREET | SUITE 201 | HUNTINGTON BEACH | CA | 92648 | USA | OFFICERS AND DIRECTOR | | | | |
| TOMOE SHOKAI CO., LTD | NEXT SITE KAMATA BLDG. | 1-2-5, KAMATA-HONCHO | TOKYO | | 144-8505 | JAPAN | CUSTOMER LIST | SHUHEI UOZUMI | +813 3734 0511 | | S-UOZUMI@TOMOESHOKAI.CO.JP |
| TOOLSOURCE.COM | PO BOX 149 | | SALAMANCA | NY | 14779 | USA | SUPPLIER LISTING | | 888.220.8350 | | |
| TOPS STAFFING, LLC | 600 DAVIDSON ROAD | | PITTSBURGH | PA | 15239 | USA | SUPPLIER LISTING | | 412.798.0779 | | |
| TORO ADEYEMI | 1430 PUTNAM AVENUE APT 3R | | BROOKLYN | NY | 11237 | USA | SUPPLIER LISTING | | | | |
| TOSHIBA BUSINESS SOLUTIONS | 1501 REEDSDALE STREET, SUITE 1000 | | PITTSBURGH | PA | 15233 | USA | SUPPLIER LISTING | | 412.374.7100 | | |
| TOSHIBA FINANCIAL SERVICES | 1501 REEDSDALE STREET, SUITE 100 | | PITTSBURGH | PA | 15233 | USA | SUPPLIER LISTING | | | | |
| TOTAL ENERGY VENTURES INTERNATIONAL, S.A.S. | 2 PLACE JEAN MILLIER – LA DÉFENSE 6 | LA DÉFENSE CEDEX | PARIS | | 92078 | FRANCE | EQUITY HOLDERS | | | | |
| TOTAL EQUIPMENT COMPANY | 400 FIFTH AVENUE | | CORAOPOLIS | PA | 15108 | USA | SUPPLIER LISTING | | 412-269-0999 | | DOUGHEDDERMAN@TOTALEQUIPMENT.COM |
| TOTAL NEW ENERGIES | BP 80005  CEDEX 9 | | LILLE | | 59718 | FRANCE | CUSTOMER LIST | VINCENT DESANGLES | +33(0)1 47 44 77 19 | | VINCENT.DESANGLES@TOTAL.COM |
| TOTAL PLASTICS, INC | 1800 COLUMBUS AVE BRANCHPORT & PREBLE STS | | PITTSBURGH | PA | 15233-2028 | USA | SUPPLIER LISTING | | 412.322.1072 | | ADAMSON.V@TOTALPLASTICS.COM |
| TOTAL TEMPERATURE INSTRUMENTATION INC | 35 GREEN MOUNTAIN DRIVE | | SOUTH BURLINGTON | VT | 05403 | USA | SUPPLIER LISTING | | 1-802-863-0085 | | SALES@INSTRUMART.COM |
| TOWNER FILTRATION | 2085 MIDWAY DR. | | TWINSBURG | OH | 44087 | USA | SUPPLIER LISTING | | 800.286.9637 | | |
| TOYOTA FINANCIAL SERVICES | DEPT 2431 | | CAROL STREAM | IL | 60132-2431 | USA | SUPPLIER LISTING | | | | |
| TR U.S. INC. | 1500 SPRING GARDEN ST. | | PHILADELPHIA | PA | 19130 | USA | SUPPLIER LISTING | | 1-800-699-9277 | | |
| TRACY BUNDRIDGE | 520 W SMITHFIELD ST | | MOUNT PLEASANT | PA | 15666 | USA | FORMER EMPLOYEES | | | | |
| TRACY BUNDRIDGE | 411 SPRUCE STREET | | MOUNT PLEASANT | PA | 15666 | USA | SUPPLIER LISTING | | | | |
| TRANE U.S. INC. | 400 BUSINESS CENTER DRIVE | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 412-747-3000 | | BMGORDON@TRANE.COM |
| TRANSCAT | 35 VANTAGE POINT DRIVE | | ROCHESTER | NY | 14624 | USA | SUPPLIER LISTING | | 800.828.1470 | | CMAXWELL@TRANSCAT.COM |
| TRAVELERS | 385 WASHINGTON STREET | MAIL CODE 9275-NBO3F | ST. PAUL | MN | 55102 | USA | INSURERS | | | | |
| TRAVELERS | P.O. BOX 660317 | | DALLAS | TX | 75266-0317 | USA | SUPPLIER LISTING | | | | |
| TRAY3, LLC | 120 MILLVIEW DRIVE | | PITTSBURGH | PA | 15238 | USA | EQUITY HOLDERS | | | | |
| TREASURE JUNGLE LIMITED | 25TH FLOOR, BERKSHIRE HOUSE | 25 WESTLANDS ROAD, QUARRY BAY | | | | HONG KONG | SUPPLIER LISTING | | | | |
| TREVI COMMUNICATIONS, INC. | 10 MAPLE ST. SUITE 103 | | MIDDLETON | MA | 01949 | USA | SUPPLIER LISTING | | | | |
| TREVOR CHAPMAN | 800 ALEXIS COURT | | MOUNT PLEASANT | PA | 15666 | USA | FORMER EMPLOYEES | | | | |
| TREVOR HAYS | 4818 ASPEN ST | | WEST MIFFLIN | PA | 15122 | USA | FORMER EMPLOYEES | | | | |
| TRI-COUNTY OCCUPATIONAL MEDICINE | 4000 HEMPFIELD PLAZA BLVD SUITE 991 | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | | | |
| TRIDENT COMPONENTS LLC | 111 TEMPLE HALL HIGHWAY • | | GRANBURY | TX | 76049 | USA | SUPPLIER LISTING | | (817) 579-7949 | | |
| TRIMARK SS KEMP | 590 VISTA PARK DRIVE | | PITTSBURGH | PA | 15205 | USA | SUPPLIER LISTING | | 4127873250 | | |
| TRINER SCALE / FLOOR SCALES DIRECT | 8411 HACKS CROSS ROAD | | OLIVE BRANCH | MS | 38654 | USA | SUPPLIER LISTING | | 662-890-2385 | | |
| TRINITY CAPITAL FUND II, L.P. | 2121 WEST CHANDLER BOULEVARD, SUITE 103 | | CHANDLER | AZ | 85224 | USA | EQUITY HOLDERS | | | | |
| TRIPLE B FORWARDERS, INC. | 1511 GLENN CURTISS ST. | | CARSON | CA | 90746 | USA | SUPPLIER LISTING | | 1.800.262.4826 | | PTIN@TRIPLEB.COM |
| TRIPLEPOINT CAPITAL LLC | 2755 SAND HILL ROAD | | MENLO PARK | CA | 94025 | USA | EQUITY HOLDERS | | | | |
| TRIPLEPOINT VENTURES 2, LLC | 2755 SAND HILL ROAD, SUITE 150 | | MENLO PARK | CA | 94025 | USA | EQUITY HOLDERS | | | | |
| TRI-STATE OFFICE FURNITURE, INC. | 1 SEXTON RD | | MCKEES ROCKS | PA | 15136 | USA | SUPPLIER LISTING | | 412-771-0760 | | BILL@TRI-STATEOFFICE.COM |
| TRI-STATE VALVE & INSTRUMENT | 37 PENNWOOD PLACE | | WARRENDALE | PA | 15086 | USA | SUPPLIER LISTING | | 724-935-1788 | | MGUIDERA@TRISTATEVALVE.COM |
| TRONOX LLC | 3301 NW 150TH STREET | | OKLAHOMA CITY | OK | 73134 | USA | SUPPLIER LISTING | | 405.775.5000 | | |
| TROTEC LASER, INC | 7610 MARKET DRIVE | | CANTON | MI | 48187 | USA | SUPPLIER LISTING | | 734-720-9997 | | |
| TROY DELZER | 151 SARVER RD | | SARVER | PA | 16055 | USA | CURRENT EMPLOYEES | | | | |
| TRUE FOODS MARKET | 1337 BALLS HILL ROAD | | MCLEAN | VA | 22101 | USA | SUPPLIER LISTING | | | | |
| TSUS EXCELLENT ENGINEERING CO., LTD | 130/10 M.1 T.CHANGPUEAK A. MUANG | | MUANG | 50 | 50300 | THAILAND | CUSTOMER LIST | TOSSAPON JIRATTIPONG | 6653327661 | | TOSSAPON.JI@GMAIL.COM |
| TUDI MECHANICAL SYSTEMS | 343 MUNSON AVENUE | | MCKEES ROCKS | PA | 15136 | USA | SUPPLIER LISTING | | 412-771-4100 | | SAM.MUCCI@TUDI.COM |
| TURBOHOSES R&D | 5948 LAS POSITAS RD., UNIT H | | LIVERMORE | CA | 94551 | USA | SUPPLIER LISTING | | 925-455-1066 | | |
| TUTHILL VACUUM AND BLOWER SYSTEMS | 4840 W. KEARNEY ST. | | SPRINGFIELD | MO | 65803 | USA | SUPPLIER LISTING | | 800.825.6937 | | VACUUM@TUTHILL.COM |
| TWIN CITY FAN & BLOWER C/O BENNEY TECHNICAL SALES | 207 PINE CREEK ROAD SUITE 202 | | WEXFORD | PA | 15090 | USA | SUPPLIER LISTING | | 724-935-0150 | | RON@BENNEYTECH.COM |
| TWP INC. | 2831 TENTH STREET | | BERKELEY | CA | 94710 | USA | SUPPLIER LISTING | | 800.227.1570 | | |
| TYCO GLOBAL FINANCIAL SOLUTIONS | 40950 WOODWARD AVE, SUITE 201 | | BLOOMFIELD HILLS | MI | 48304-5127 | USA | SUPPLIER LISTING | | | | |
| TYCO INTEGRATED SECURITY | 500 BUSINESS CENTER DR. | | PITTSBURG | PA | 15205 | USA | SUPPLIER LISTING | | | | |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | USA | EXECUTORY CONTRACTS | | | | |
| U.S. CONVERTERS LLC | 105 STATIONS WEST DR. | | SEDONA | AZ | 86336 | USA | SUPPLIER LISTING | | | | |
| U.S. DEPARTMENT OF ENERGY | 1000 INDEPENDENCE AVE. SW | | WASHINGTON | DC | 20585 | USA | CUSTOMER LIST | | | | |
| U.S. DEPARTMENT OF HOMELAND SECURITY | 3801 NEBRESKA AVE NW | | WASHINGTON | DC | 20016 | USA | SUPPLIER LISTING | | (202) 586-5000 | | |
| U.S. GREEN BUILDING COUNCIL | 2101 L STREET, NW, SUITE 500 | | WASHINGTON | DC | 20037 | USA | SUPPLIER LISTING | | | | |
| U.S. PATENT AND TRADEMARK OFFICE | 600 DULANY STREET | | ALEXANDERIA | VA | 22314 | USA | SUPPLIER LISTING | | | | |
| UBER PRINTS | 115 RUTH DRIVE | | ATHENS | GA | 30601 | USA | SUPPLIER LISTING | | | | |
| UL LLC | 333 PFINGSTEN ROAD | | NORTHBROOK | IL | 60062 | USA | SUPPLIER LISTING | | | | |
| ULBRICH STAINLESS STEEL AND SPECIAL METALS, INC | 153 WASHINGTON AVENUE | | NORTH HAVEN | CT | 06473 | USA | SUPPLIER LISTING | | | | |
| ULINE | ATTN: ACCOUNTS RECEIVABLE | 2200 S LAKESIDE DRIVE | WAUKEGAN | IL | 60085 | USA | SUPPLIER LISTING | | | | |
| ULTIMATE LANDSCAPING LLC | 255 ROSEWOOD STREET | | BELLE VERNON | PA | 15012 | USA | SUPPLIER LISTING | | 412.559.7809 | | JASON@ULTIMATELANDSCAPINGLLC.COM |
| UNC | PO BOX 16248 | | CHAPEL HILL | NC | 27516 | USA | SUPPLIER LISTING | | 919-962-2101 | | OSHERC@UNC.EDU |
| UNDERWRITERS LABORATORIES, INC | 333 PFINGSTEN ROAD | | NORTHBROOK | IL | 60062-2096 | USA | SUPPLIER LISTING | | | | |
| UNIFIRST CORPORATION | PO BOX 529 | | NEW KENSINGTON | PA | 15068 | USA | SUPPLIER LISTING | | | | |
| UNION PROCESS | 1925 AKRON-PENINSULA ROAD | | AKRON | OH | 44313-4896 | USA | SUPPLIER LISTING | | 330.929.3333 | | |
| UNIQUE WIRE WEAVING CO. INC. | 762 RAMSEY AVE | | HILLSIDE | NJ | 07205 | USA | SUPPLIER LISTING | | 908-688-4600 | | |
| UNITED CONCORDIA | PO BOX 827399 | | PHILADELPHIA | PA | 19182 | USA | SUPPLIER LISTING | | | | |
| UNITED FILTRATION SYSTEMS, INC | 6558 DIPLOMAT DRIVE | | STERLING HEIGHTS | MI | 48314 | USA | SUPPLIER LISTING | | 800.311.5561 | | SALES@UNITEDFILTRATION.COM |
| UNITED RENTALS | PO BOX 100711 | | ATLANTA | GA | 30384-0711 | USA | SUPPLIER LISTING | | | | |
| UNITED SERVICE SOURCE | 9145 ELLIS RD | | MELBOURNE | FL | 32904 | USA | SUPPLIER LISTING | | 321.953.5294 | | SAMSUNGCE@USSI.ORG |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | USA | SUPPLIER LISTING | | | | |
| UNITED SURFACE FINISHING | 2202 GILBERT AVENUE NE | | CANTON | OH | 44705 | USA | SUPPLIER LISTING | | 800.453.2786 | | |
| UNITED VAN LINES, LLC | ONE UNITED DRIVE | | FENTON | MO | 63026-1350 | USA | SUPPLIER LISTING | | 636.326.3100 | | |
| UNIVAR USA INC. | BANK OF AMERICA | 13009 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | USA | SUPPLIER LISTING | | | | TANA.SANDRIDGE@UNIVARUSA.COM |
| UNIVERSAL ELECTRIC CORPORATION | 168 GEORGETOWN ROAD | | CANONSBURG | PA | 15317 | USA | CUSTOMER LIST | JODI BASLEJI | +1 (724) 597-7800 ext3030 | | FINANCE@UECORP.COM |
| UNIVERSITY OF HAWAII | 1951 EAST-WEST ROAD, #202 | | HONOLULU | HI | 96822 | USA | SUPPLIER LISTING | | 808.956.8204 | | SETHC7@HAWAII.EDU |
| UNIVERSITY OF PITTSBURGH OF THE COMMONWEALTH SYSTEM OF HIGHER EDUC | 636 BENEDUM HALL 3700 O'HARA STREET | | PITTSBURGH | PA | 15261 | USA | SUPPLIER LISTING | | 412-383-4096 | | |
| UNIVERSITY OF WISCONSIN-MILWAUKEE | 2200 E. KENWOOD BLVD | | MILWAUKEE | WI | 53211 | USA | SUPPLIER LISTING | | | | |
| UNLIMITED ENERGY AUSTRALIA PTY LTD | 1133 HAY STREET | | PERTH | W AUSTRALIA | 6005 | AUSTRALIA | CUSTOMER LIST | TORSTEN KETELSEN | 61 8 9287 3200 | | TORSTEN@UNLIMITED-ENERGY.COM.AU |
| UNOCLEAN | 150 ARROWHEAD DRIVE | | HAMPSHIRE | IL | 60140 | USA | SUPPLIER LISTING | | 847.683.9990 | | ERIK@UNOCLEAN.COM |
| UPMC BENEFIT MANAGEMENT SERVICE | 600 GRANT STREET, 12TH FLOOR- FINANCE | | PITTSBURGH | PA | 15219 | USA | SUPPLIER LISTING | | | | |
| UPMC HEALTH PLAN | PO BOX 371842 | | PITTSBURGH | PA | 15250 | USA | SUPPLIER LISTING | | | | |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170 | USA | SUPPLIER LISTING | | | | |
| UPS FREIGHT | 28013 NETWORK PLACE | | CHICAGO | IL | 60673 | USA | SUPPLIER LISTING | | | | |
| US CARGO CONTROL | 202 BLUE CREEK DRIVE | | URBANA | IA | 52345 | USA | SUPPLIER LISTING | | 866-444-9990 | | CUSTOMERSERVICE@USCARGOCONTROL.COM |
| US PLASTICS CORP. | 1390 NEUBRECHT RD | | LIMA | OH | 45801-3196 | USA | SUPPLIER LISTING | | | | |
| USA2EUROPE | EVOLUTION HOUSE | 2-6 EASTHAMPSTEAD ROAD WOKINGHAM | BERKS | | | ENGLAND | SUPPLIER LISTING | | | | |
| USABLUEBOOK | 3781 BUR WOOD DR. | | WAUKEGAN | IL | 60085 | USA | SUPPLIER LISTING | | | | |
| USPS | 395 FEDERAL STREET | | PITTSBURGH | PA | 15212 | USA | SUPPLIER LISTING | | | | |
| UTI | 147-04 183RD STREET | | SPRINGFIELD GARDENS | NY | 11413 | USA | SUPPLIER LISTING | | 718.224.2100 | | |
| UTI TRANSPORT SOLUTIONS | 3525 EXCEL DR. | | MEDFORD | OR | 97504 | USA | SUPPLIER LISTING | | | | |
| VACMOTION, INC. | 208 SOUTH MEADOW RD. | | PLYMOUTH | MA | 02360 | USA | SUPPLIER LISTING | | 866.544.2877 | | SALES@VACMOTION.COM |
| VACO NASHVILLE, LLC | 5410 MARYLAND WAY SUITE 460 | | BRENTWOOD | TN | 37027 | USA | SUPPLIER LISTING | | | | |
| VACUUM PROCESSES, INC. | 100 MASTERS AVENUE | | EVERETT | PA | 15537 | USA | SUPPLIER LISTING | | 814.652.6767 | | JOHNSWAT@VACPRO.COM |
| VALE VISTA ASSOCIATES, L.P. | 15 ARENTZEN BOULEVARD | | CHARLEROI | PA | 15022 | USA | SUPPLIER LISTING | | | | |
| VALIN | 1941 RINGWOOD AVE | | SAN JOSE | CA | 95131 | USA | SUPPLIER LISTING | | 800.774.5630 | | |
| VALWORX, INC. | 18636 NORTHLINE DRIVE | | CORNELIUS | NC | 28031 | USA | SUPPLIER LISTING | | | | SALES@VALWORX.COM |
| VANDERPLAATS R&D, INC. | 1767 S. 8TH ST. | | COLORADO SPRINGS | CO | 80905 | USA | SUPPLIER LISTING | | (719) 473-4611 | | |
| VANEC | 3374 N. BENZING ROAD | | ORCHARD PARK | NY | 14127 | USA | SUPPLIER LISTING | | 716-827-4959 | | |
| VBG | DEELBOGENKAMP4 | | HAMBURG | | | GERMANY | SUPPLIER LISTING | | | | |
| VEGETRONIX, INC. | PO BOX 583 | | RIVERTON | UT | 84065 | USA | SUPPLIER LISTING | | 1-801-938-4264 | | INFO@VANEC.COM |
| VELACATION CONTINUOUS IMPROVEMENT, LLC | P.O. BOX 14700 | | MILL CREEK | WA | 98082 | USA | SUPPLIER LISTING | | 425.939.4604 | | INFO@VELICATION.COM |
| VEMCO, INC. | 872 PITTSBURGH RD | | BUTLER | PA | 16002 | USA | SUPPLIER LISTING | | (724) 586-7166 | | |
| VENTURE PLASTICS, INC. | 4000 WARREN RAVENNA ROAD | | NEWTON FALLS | OH | 44444 | USA | SUPPLIER LISTING | | | | |
| VERDER SCIENTIFIC, INC. | 11 PENNS TRAIL SUITE 300 | | NEWTOWN | PA | 18940 | USA | SUPPLIER LISTING | | | | |
| VERIZON BOS | PO BOX 15124 | | ALBANY | NY | 12212-5124 | USA | SUPPLIER LISTING | | | | |
| VERIZON HIGH SPEED INTERNET | PO BOX 920041 | | DALLAS | TX | 75392 | USA | SUPPLIER LISTING | | | | |
| VERIZON WIRELESS | PO BOX 25505 | | LEIGH VALLEY | PA | 18002 | USA | SUPPLIER LISTING | | | | |
| VETCO ELECTRONICS | 12718 NORTHUP WAY | SUITE 100 | BELLEVUE | WA | 98005 | USA | SUPPLIER LISTING | | | | |
| V-F CONTROLS, INC. | 8619 TYLER BLVD | | MENTOR | OH | 44060 | USA | SUPPLIER LISTING | | 440.974.7757 | | SALES@V-FCONTROLS.COM |
| VIC WARREN | 509 BRIGHTON COURT | | GREENSBURG | PA | 15601 | USA | CURRENT EMPLOYEES | | | | |
| VIC WARREN | 1160 STUBBS VINSON ROAD | | MONROE | LA | 71203 | USA | SUPPLIER LISTING | | | | |
| VIC'S CUSTOM METAL | 178 MEDSGER ROAD | | CONNELLSVILLE | PA | 15425 | USA | SUPPLIER LISTING | | 724.887.6568 | | VCM@VICSCUSTOMMETALS.COM |
| VICTOR A TURNER | 272 HICKORY HILLS DR NE | | CLEVELAND | TN | 37312 | USA | SUPPLIER LISTING | | | | |
| VIEWPOINT SYSTEMS | 800 WEST METRO PARKWAY | | ROCHESTER | NY | 14623 | USA | SUPPLIER LISTING | | | | |
| VIKING PRECISION, INC | 8540 E. MCDOWELL #13 | | MESA | AZ | 85207 | USA | SUPPLIER LISTING | | 800.846.0709 | | |
| VINCE CANINO | 7 VERANO | | FOOTHILL RANCH | CA | 92610 | USA | SUPPLIER LISTING | | | | |
| VINCE SPAGNOLO | 12012 SUMNER COURT | | GLEN ALLEN | VA | 23059 | USA | SUPPLIER LISTING | | | | |
| VINIT REGE | 200 S FAIRMOUNT STREET | APT 5 | PITTSBURGH | PA | 15206 | USA | CURRENT EMPLOYEES | | | | |
| VINIT REGE | 16800 DOVER DRIVE | | NORTHVILLE | MI | 48168 | USA | SUPPLIER LISTING | | | | |

| Creditor | Address 1 | Address 2 | City | State | Zip | Country | Source | Contact | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VIPER TRANSPORT LLC. | 5903 MAPLE GROVE RD | | BULGAR | PA | 15019 | USA | SUPPLIER LISTING | | 724.796.5502 | | BMCHUGH@VIPERTRANSPORT.NET |
| VISTA II INC. | 1820 ENTERPRISE DRIVE | | DEPERE | WI | 54115 | USA | SUPPLIER LISTING | | 920-983-8000 | | |
| VOIP | 80 PINEVIEW DRIVE | | BUFFALO | NY | 14228 | USA | SUPPLIER LISTING | | 800.398.8647 | | |
| VOLKMANN, INC. | 1900 FROST ROAD, SUITE 102 | | BRISTOL | PA | 19007 | USA | SUPPLIER LISTING | | 609.265.0101 | | JJ@VOLKMANN.INFO |
| VOLTAIQ | 15 METROTECH CENTER, 19TH FLOOR | | BROOKLYN | NY | 11201 | USA | SUPPLIER LISTING | | | | |
| VOTION, INC. | 333 CALEDONIA ST. | | SAUSALITO | CA | 94965 | USA | SUPPLIER LISTING | | (646) 586-3062 | | |
| VWR INTERNATIONAL LLC | P.O. BOX 640169 | | PITTSBURGH | PA | 15264-0169 | USA | SUPPLIER LISTING | | | | |
| VWR LABSHOP | 800 EAST FABYAN PARKWAY | | BATAVIA | IL | 60510 | USA | SUPPLIER LISTING | | | | |
| W.H. KAY COMPANY | 30925 AURORA ROAD | | SOLON | OH | 44139 | USA | SUPPLIER LISTING | | (440) 519-3800 | | |
| W.W. GRAINGER, INC (RVC) | 3150 LIBERTY AVE. | | PITTSBURGH | PA | 15201-1416 | USA | SUPPLIER LISTING | | 412.281.4477 | | BRN_610@GRAINGER.COM |
| WADI ALRIYADH COMPANY | PO BOX 90076 | | RIYADH | | 11613 | KINGDOM OF SAUDI ARAB | SUPPLIER LISTING | | | | |
| WAGNER SOLAR GMBH | INDUSTRIESTR. 10 | | COELBE | HESSE | 35091 | GERMANY | CUSTOMER LIST | GERHARD ELMSHAUSER | +49 6421 8007-979 | | BUCHHALTUNG@WAGNER-SOLAR.COM |
| WALKER INDUSTRIAL PRODUCTS, INC. | 117 MOUNT PLEASANT ROAD PO BOX 499 | | NEWTOWN | CT | 06470 | USA | SUPPLIER LISTING | | (800) 876-4444 | | |
| WALMART | 702 SW 8TH ST. | | BENTONVILLE | AR | 72716 | USA | SUPPLIER LISTING | | | | |
| WALTER EGYED | 607 GREEN STREET | | GREENSBURG | PA | 15601 | USA | CURRENT EMPLOYEES | | | | |
| WALTER EGYED | 75 CIDER PRESS RD #4 | | LOCK HAVEN | PA | 17745 | USA | SUPPLIER LISTING | | | | |
| WAN HUI DA LAW FIRM | YIYUAN OFFICE BUILDING | FRIENDSHIP HOTEL | BEIJING | | 100873 | CHINA | SUPPLIER LISTING | | | | |
| WARD TRUCKING | PO BOX 1553 | | ALTOONA | PA | 16603 | USA | SUPPLIER LISTING | | 800.458.3625 | | |
| WARIK ENERGY | 9A REDLEAF BUSINESS PARK | | TURVEY, DONABATE | | | IRELAND | CUSTOMER LIST | MICHAEL O'KEEFFE | +353 1 811 5300 | | MIKE@WARIKENERGY.COM |
| WAYTEK, INC. | 2440 GALPIN COURT PO BOX 690 | | CHANHASSEN | MN | 55317 | USA | SUPPLIER LISTING | | 800.328.2724 | | |
| WCCC EDUCATIONAL FOUNDATION, INC. | 145 PAVILION LANE | | YOUNGWOOD | PA | 15697 | USA | SUPPLIER LISTING | | 724.925.4178 | | |
| WDC MIAMI | 13130 NW 113TH CT., BAY A | | MEDLEY | FL | 33178 | USA | CUSTOMER LIST | GLORIA HUMENIUK | 305-884-2800 | | GLORIA.HUMENIUK@WARREN-ECM.COM |
| WEB COMMERCE PARTNERS, INC. | 5704 W SLIGH AVE | SUITE 100 | TAMPA | FL | 33634 | USA | SUPPLIER LISTING | | | | |
| WEBSTAURANT STORE | 40 CITATION LANE | | LITITZ | PA | 17543 | USA | SUPPLIER LISTING | | | | |
| WEI WU | 1510 SHADY AVE | | PITTSBURGH | PA | 15217 | USA | CURRENT EMPLOYEES | | | | |
| WELLSPRING RENEWABLE ENERGY | 1085 N 850 W | | SHIPSHEWANA | IN | 46565 | USA | CUSTOMER LIST | ARLIN YODER | (260) 768-7336 x202 | | SALES@WELLSPRINGSOLAR.COM |
| WENERGY | 305 ALEXANDRA ROAD | #05-10 | SINGAPORE | | 159942 | SINGAPORE | SUPPLIER LISTING | | | | |
| WENERGY GLOBAL PTE LTD | 305, ALEXANDRA ROAD, #05-10 | | SINGAPORE | | 159942 | SINGAPORE | CUSTOMER LIST | | | | |
| WENZHUO YANG | 9314 N FLORENCE RD | | PITTSBURGH | PA | 15237 | USA | FORMER EMPLOYEES | | | | |
| WENZHUO YANG | 5700 BUNKERHILL ST., APT 806 | | PITTSBURGH | PA | 15206 | USA | SUPPLIER LISTING | | | | |
| WESCO | 6251 KNOTT AVE. | | BUENA PARK | CA | 90620 | USA | CUSTOMER LIST | | | | |
| WESCO | LAWRENCEVILLE COMMERCE PARK 24 39TH ST | | PITTSBURGH | PA | 15201 | USA | SUPPLIER LISTING | | 412.688.1050 | | |
| WEST COAST PLASTICS EQUIPMENT, INC. | 6122 W. WASHINGTON BLVD. | | CULVER CITY | CA | 90232 | USA | SUPPLIER LISTING | | 800.392.8569 | | SALES@WESTCOASTPLASTICS.COM |
| WEST MARINE | P.O. BOX 50070 | | WATSONVILLE | CA | 95077 | USA | SUPPLIER LISTING | | (831) 728-2700 | | |
| WEST MONROE PARTNERS, LLC | 222 W.ADAMS STREET | | CHICAGO | IL | 60606 | USA | SUPPLIER LISTING | | | | |
| WEST PENN LACO | 331 OHIO STREET | | PITTSBURGH | PA | 15209 | USA | SUPPLIER LISTING | | 877-702-3595 | | |
| WEST PENN POWER SUSTAINABLE ENERGY FUND | 40 NORTH PENNSYLVANIA AVENUE SUITE 510 | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | | | |
| WESTERN KENTUCKY UNIVERSITY | 1906 COLLEGE HEIGHTS BLVD. | | BOWLING GREEN | KY | 42101-2576 | USA | SUPPLIER LISTING | | (270) 745-0111 | | |
| WESTMORELAND ASSISTS NATIVE TALENT JOB & CAREER EXPO | PA CAREERLINK MON VALLEY | DONORA INDUSTRIAL PARK, 570 GALIFFA DRIVE | DONORA | PA | 15033 | USA | SUPPLIER LISTING | | | | |
| WESTMORELAND COUNTY CHAMBER OF COMMERCE | 241 TOLLGATE HILL RD | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | | | |
| WESTMORELAND COUNTY EMERGENCY RESPONSE FUND | WML COUNTY DEPT OF PUBLIC SAFETY | 911 PUBLIC SAFETY ROAD | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | | | |
| WESTMORELAND HUMAN RESOURCES ASSOCIATION | P.O. BOX 101 | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | | | |
| WESTMORELAND MECHANICAL TESTING& RESEARCH | P.O. BOX 388, 221 WESTMORELAND DRIVE | | YOUNGSTOWN | PA | 15696 | USA | SUPPLIER LISTING | | 724.961.6322 | | |
| WESTMORELAND REGIONAL HOSPITAL | 532 WEST PITTSBURGH ST. | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | | | |
| WHEATON WORLD WIDE MOVING | P.O. BOX 50800 | | INDIANAPOLIS | IN | 46250-0800 | USA | SUPPLIER LISTING | | | | |
| WHISTLER CONSTRUCTION COMPANY | PO BOX 676 | | PERRYOPOLIS | PA | 15473 | USA | SUPPLIER LISTING | | 412.271.2218 | | |
| WHITE SUMMERS CAFFEE & JAMES, LLP | 805 SW BROADWAY, SUITE 2440 PORTLAND | | PORTLAND | OR | 97205 | USA | SUPPLIER LISTING | | 503.419.3000 | | |
| WHOLESALE BUILDERS SUPPLY | 3760 PENNSYLVANIA 136 | | GREENSBURG | PA | 15601 | USA | SUPPLIER LISTING | | 724-527-7470 | | |
| WHOLESALE GROUP, INC. | 2900A NW 112TH AVE | | DORAL | FL | 33172 | USA | SUPPLIER LISTING | | 866-631-6389 | | CUSTOMERSERVICE@HVACSTORES.COM |
| WHOLESALE SOLAR INC. | PO BOX 124 | | MOUNT SHASTA | CA | 96067 | USA | CUSTOMER LIST | GERI BROWN | (530) 918-8234 | | GERI@WHOLESALESOLAR.COM |
| WHOLESALE TOOL COMPANY | 12155 STEPHENS DR. PO BOX 68 | | WARREN | MI | 48090 | USA | SUPPLIER LISTING | | 1.800.5821.3420 | | |
| WICKMAC MACHINE | 511 SAMPSON ST. | | NEW CASTLE | PA | 16101 | USA | SUPPLIER LISTING | | 724.971.0316 | | WICKMACMACHINE@YAHOO.COM |
| WIDGETCO | 5000 GULF FREEWAY, BLDG. 6 | | HOUSTON | TX | 77023 | USA | SUPPLIER LISTING | | | | ASK@WIDGETCO.COM |
| WILDCAT DISCOVERY TECHNOLOGIES INC. | 6985 FLANDERS DRIVE | | SAN DIEGO | CA | 92121-2975 | USA | SUPPLIER LISTING | | +1 (858) 550-1980 | | |
| WILEY-VCH VERLAG GMBH & CO. KGAA | P. O. BOX 10 11 61, 69451 | | WEINHEIM | | 69469 | GERMANY | SUPPLIER LISTING | | | | |
| WILLIAM CAMPBELL | 627 DUFFIELD ST. | | PITTSBURGH | PA | 15206 | USA | SUPPLIER LISTING | | | | |
| WILLIAM DONAHUE | 224 OLD LITTLETON ROAD PO BOX 123 | | HARVARD | MA | 01451 | USA | SUPPLIER LISTING | | | | |
| WILLIAM G. CAMPBELL | 1627 DUFFIELD STREET | | PITTSBURGH | PA | 15206 | USA | FORMER EMPLOYEES | | | | |
| WILLIAM GALLAGHER ASSOCIATES | 470 ATLANTIC AVENUE | | BOSTON | MA | 02210 | USA | SUPPLIER LISTING | | | | |
| WILLIAM GRANDY | 941 GIOVANNI LANE | | IRWIN | PA | 15642 | USA | FORMER EMPLOYEES | | | | |
| WILLIAM MASTELE | 645 SHADE AVENUE | | BELLEVUE | PA | 15202 | USA | SUPPLIER LISTING | | | | |
| WILLIAM MEANOR | 326 BELLFORD COURT | | CRANBERRY TWP | PA | 16066 | USA | EQUITY HOLDERS | | | | |
| WILLIAM W. MEYER & SONS, INC. | 2275 SWALLOW HILL ROAD BLDG 400 | | PITTSBURGH | PA | 15220 | USA | SUPPLIER LISTING | | 412.276.7175 | | GERALD@NELSONENGINEERINGSALES.COM |
| WILLIAM WEDLER | 531 GROSS STREET | | PITTSBURGH | PA | 15224 | USA | FORMER EMPLOYEES | | | | |
| WILLIAM WIBERG | 500 BOYLSTON ST. | SUITE 1380 | BOSTON | MA | 02116 | USA | OFFICERS AND DIRECTOR | | | | |
| WILSON CRAWFORD & CO. | PO BOX 809 | | ISLAND LAKE | IL | 60042 | USA | SUPPLIER LISTING | | 847-487-1506 | | |
| WIND & SUN LTD | LION YARD UPPER HILL | | | | | | SUPPLIER LISTING | | | | |
| WIND AND SUN LTD | HUMBER MARSH | | LEOMINSTER | HEREFORDSHIRE | HR6 0JZ | ENGLAND | SUPPLIER LISTING | | | | |
| WINDSTAX WIND POWER SYSTEMS | 3220 SMALLMAN ST. | | LEOMINSTER | HEREFORDSHIRE | HR6 | UNITED KINGDOM | CUSTOMER LIST | STEVE WADE/ANTHONY BRENNAN | +44 1568 760671 | | STEVE@WINDANDSUN.CO.UK |
| WINDSTREAM | 600 WILLOWBROOK OFFICE PARK | | PITTSBURGH | PA | 15201-1427 | USA | CUSTOMER LIST | | 412-235-7907 | | AP@WINDSTAX.COM |
| WINSHIP CANCER INSTITUTE OF EMORY UNIVERSITY | DEVELOPMENT OFFICE | 1762 CLIFTON ROAD, SUITE 1400 | FAIRPORT | NY | 14450 | USA | SUPPLIER LISTING | | | | |
| WIRE & CABLE TO GO LLC | PO BOX 603 | | ATLANTA | GA | 30322 | USA | SUPPLIER LISTING | | | | |
| WIRELESS ENERGY | PLOT 6, RUTA 5 SUR KM | | HIGHLAND PARK | IL | 60035 | USA | SUPPLIER LISTING | | 855-880-8010 | | |
| WIRELESS ENERGY | TEILFELD 5 | | 1017 - PUERTO MONTT | | | CHILE | CUSTOMER LIST | ATTN: YASNA MUNOZ | +56 65 2204200 | | YMUNOZ@RENOVABLE.CL |
| WOHL ASSOCIATES | 50 FLOYD'S RUN | | HAMBURG | | 20459 | GERMANY | CUSTOMER LIST | JOAQUÃ-N SIEVERS | +49 40 320 856 13 | | JS@NAVAL-TEC.DE |
| WOLF AUTOMATION | 923 SOUTH MAIN STREET | | BOHEMIA | NJ | 11716 | USA | SUPPLIER LISTING | | 631.244.7979 | | JESSICA@WOHLASSOCIATES.COM |
| WOLLNY CONSULTING | STRECKWEG 27 | | ALGONQUIN | IL | 60102 | USA | SUPPLIER LISTING | | | | |
| WOODBINE COMPANY | 50 WOODBINE COMPANY 48A VICTORY HWY. | | BAUNATAL | HESSE | 34225 | GERMANY | SUPPLIER LISTING | | + 49 5665 1889949 | | INFO@WOLLNY-CONSULTING.COM |
| WOODCRAFT SUPPLY, LLC | 406 AIRPORT INDUSTRIAL PARK | | WEST GREENWICH | RI | 02817 | USA | SUPPLIER LISTING | | 401.385.3181 | | |
| WOOSTER ENGINEERING SPECIALTIES | 1319 SOLANO AVE | | PARKERSBURG | WV | 26104 | USA | SUPPLIER LISTING | | 800.225.1153 | | |
| WOOSTER ENGINEERING SPECIALTIES | P.O. BOX 458 | | SONOMA | CA | 95476 | USA | CUSTOMER LISTING | | | | |
| WORKSHARE | 625 MARKET STREET | | EL VERANO | CA | 95433 | USA | CUSTOMER LIST | CRAIG WOOSTER | 707-367-0960 | | WOOSTERAQUATIC@LIVE.COM |
| WORLD COMPLIANCE, INC. | ACCOUNT # 1594126 PO BOX 7247-6157 | | SAN FRANCISCO | CA | 94105 | USA | SUPPLIER LISTING | | | | |
| WORLD ECONOMIC FORUM | 91-93 ROUTE DE LE CAPITE | | PHILADELPHIA | PA | 19170-6157 | USA | SUPPLIER LISTING | | | | |
| WORLDWIDEELISTS | 1725 WALTER DRIVE | | COLOGNY GENEVA | | CH-1223 | SWITZERLAND | SUPPLIER LISTING | | | | |
| WRECKINGCREWMEDIA | 209 9TH ST. SUITE 800 | | PLANO | TX | 75023 | USA | SUPPLIER LISTING | | 888-382-1732 | | |
| WRH CORPORATE SERVICES AG | INDUSTRIESTRASSE 1 | | PITTSBURGH | PA | 15222 | USA | SUPPLIER LISTING | | 209.981.3033 | | INFO@WRECKINGCREWMEDIA.COM |
| WYSSMONT | 1470 BERGEN BLVD | | HINWIL | | CH-8340 | SWITZERLAND | CUSTOMER LIST | ATTN: CHRISTIAN MAERKER | +41 44 938 79 06 | | CHRISTIAN.MAERKER@WALTER-REIST-HOLDING.COM |
| XI'AN HUIJIE INDUSTRIAL CO., LTD | RM21404, BUILDING 1 OAK CONSTELLATION KEJI 5 ROAD | | FORT LEE | NJ | 07024 | USA | SUPPLIER LISTING | | 201.947.4600 | | |
| XIAMEN TUNGSTEN CO, LTD | HAICANG DISTRICT FOR INVESTMENT | | XI'AN | | 710065 | CHINA | SUPPLIER LISTING | | +86 29 88830075-603 | | |
| XPOLOGISTICS FREIGHT, INC | PO BOX 5160 | | XIAMEN | | P.C:361026 | CHINA | SUPPLIER LISTING | | | | |
| XPREZ TRANSPORTATION, LLC | 400 MAIN STREET | | PORTLAND | OR | 97208-5160 | USA | SUPPLIER LISTING | | 844.742.5976 | | |
| YAP STATE PUBLIC SERVICE CORPORATION | P.O. BOX 667 | | BELLE VERNON | PA | 15012 | USA | SUPPLIER LISTING | | 724.220.5350 | | PHIL@XPREZTRANS.COM |
| YE CLEAN POWER LIMITED | FIRST FLOOR BUILDING 3, NO 465 CHUANQIAO ROAD | YOUDU SERVICE CENTRE | COLONIA, YAP | | 96943 | MICRONESIA, FEDERATE | CUSTOMER LIST | VINCENT BOUET | 691.350.4427 | | VMCRBOUET@GMAIL.COM |
| YE CLEAN POWER LIMITED | ROOM 383, 3RD FLOOR, TOWER 2 | 18 TAIGU ROAD  PILOT FREE TRADE ZONE | SHANGHAI | | 201206 | CHINA | CUSTOMER LIST | ATTN: MS. NANCY WANG | +86 21 5090 1795 | +86 21 5090 1793 | NWANG@SMARTENERGY.ASIA |
| YESCO NEW BRIGHTON, INC | 2230 THIRD AVENUE | | SHANGHAI | | | CHINA | CUSTOMER LIST | ATTN: IVAN QI | | | IQI@SMARTENERGYHOLDINGS.COM |
| YOUNGWOOD EYE CARE, INC. | 310 NORTH 3RD STREET UNIT 1 | | NEW BRIGHTON | PA | 15066 | USA | SUPPLIER LISTING | | 724-847-2820 | | |
| YPEL (PVT) LTD. | 25 ALLIBHAI CENTER, SH-E-QUAIDEEN | | YOUNGWOOD | PA | 15697 | USA | SUPPLIER LISTING | | 724-925-2341 | | |
| YUEQING YIYA IMP&EXP CO., LTD. | #21 SHANGYOU NORTH ROAD,LIU SHI | | KARACHI | | | PAKISTAN | CUSTOMER LIST | S. M. IMRAN | -34301401 | | IMRAN@YPEL.COM.PK |
| ZACHARY E LAU | 325 N BEATTY STREET | APT 1L | YUEQING | ZHEJIANG | | CHINA | SUPPLIER LISTING | | | | |
| ZACHARY LAU | 4610 TORLEY ST, APT # 2 | | PITTSBURGH | PA | 15206 | USA | CURRENT EMPLOYEES | | | | |
| ZACKIN PUBLICATIONS INC. | 100 WILLENBROCK RD. | | PITTSBURGH | PA | 15224 | USA | SUPPLIER LISTING | | | | |
| ZALESKY CONCRETE, INC. | 1242 NOBLESTOWN ROAD | | OXFORD | CT | 06478 | USA | SUPPLIER LISTING | | | | |
| ZEBRA TECHNOLOGIES CORPORATION | 3 OVERLOOK POINT | | OAKDALE | PA | 15071 | USA | SUPPLIER LISTING | | 412.279.7743 | | |
| ZEROBASE ENERGY, LLC | 160 VESTER AVENUE | | LINCOLNSHIRE | IL | 60069 | USA | SUPPLIER LISTING | | 1 847 634 6700 | | |
| ZHEJIANG NEW CENTURY INT'L LOGISTICS CO., LTD. | 5FL, BLDG A INT'L EXHIBITION CENTER 181 HUIZHAN ROAD | | FERNDALE | MI | 48220 | USA | CUSTOMER LIST | ATTN: MICHELLE KLASSEN | (888) 530-9376 | | MKLASSEN@THEZEROBASE.COM |
| ZHEJIANG WELLY ENERGY CO., LTD. | 256 XINXING AVE. | | JIANGDONG AREA, NINGBO | | | CHINA | SUPPLIER LISTING | | | | |
| ZHEJIANG WELLY ENERGY CORPORATION | NO. 256 XINXING ROAD | XINXING INDUSTRIAL ZONE ZONGHAN CIXI, 315301 | CIXI CITY | ZHEJIANG | 315301 | CHINA | EXECUTORY CONTRACTS | | | | |
| ZHENG LI | 35 FREMONT STREET APT 1-2 | | NINGBO | ZHEJIANG | | CHINA | CURRENT EMPLOYEES | | | | |
| ZOHAR ASHER | 565 CLEMSON DRIVE | | ARLINGTON | MA | 02474 | USA | SUPPLIER LISTING | | | | |
| ZORO TOOLS | 1000 ASBURY DRIVE SUITE 1 | | PITTSBURGH | PA | 15243 | USA | SUPPLIER LISTING | | | | |
| ZSW CENTER FOR SOLAR ENERGY AND HYDROGEN RESEARCH | HELMHOLTZSTRASSE 8 | | BUFFALO GROVE | IL | 60089 | USA | SUPPLIER LISTING | | | | |
| ZURICH-AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | D-89081 ULM | | | GERMANY | CUSTOMER LIST | ATTN: DR. MICHAEL DANZER | +49(0)731-9530-551 | | MICHAEL.DANZER@ZSW-BW.DE |
| | | | SCHAUMBURG | IL | 60196 | USA | INSURERS | | | | |